Form B6 - Summary (10/06)

# UNITED STATES BANKRUPTCY COURT

## Northern District of Texas

BTWW Retail, LP           **Case No.**    08-35725-bjh11
(Debtor)                           Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (Yes/No) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ - | | |
| B - Personal Property | YES | 33 | $ 51,192,785.31 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 26,417,608.57 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 468 | | $ 2,677,415.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 25 | | $ 18,367,449.02 | |
| G - Executory Contracts and Unexpired Leases | YES | 17 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ - |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ - |
| **TOTAL** | | 547 | $ 51,192,785.31 | $ 47,462,473.39 | |

Form B6-A
(10/05)

BTWW Retail, LP _____                               Case No. _____08-35725-bjh11_____
          (Debtor)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint return is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |

TOTAL -> | $ _____ - |
(Report also on Summary of Schedules)

Form B6-B
(10/05)

BTWW Retail, LP                                    Case No.          08-35725-bjh11
            (Debtor)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on Hand. | | See attached Schedule B1 | | $                    87,282.31 |
| 2.  Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $                  498,725.35 |
| 3.  Security Deposits with Public Utilities, Telephone Companies, Landlords and Other. | | See attached Schedule B3 | | $                      7,849.00 |
| 4.  Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing Apparel. | X | | | |
| 7.  Furs and Jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA, as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

Form B6-B
(10/05)

BTWW Retail, LP
(Debtor)

Case No.   08-35725-bjh11

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interest in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | See attached Schedules:<br>B16.1 - Credit Card Receivables<br>B16.2 - Trade Receivables<br>B16.3 - Group Account Receivables | | $                  1,600,247.15 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Unknown | | Unknown |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See attached Schedule B22 | | Unknown |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars | X | | | |

Form B6-B
(10/05)

BTWW Retail, LP

(Debtor)

Case No. _____ 08-35725-bjh11 _____

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or - Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | 1) BTWW TX Apropos – 205,509 names from system prior to June 2006 2) SWW scrubbed list – 72,079 names from system prior to July 2006 3) D & D List – 2,167 names from western business that was in current Sergeants Hockley building 4) BTWW SWW list 7-06 to 3-07 – 43,872 names from last legacy system | | Unknown |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Schedule B25.27.28.29 | | $              87,885.82 |
| 26.  Boats, motors and accessories. | X | | | |
| 27.  Aircraft and accessories. | | See attached Schedule B25.27.28.29 | | $            119,033.49 |
| 28.  Office equipment, furnishings and supplies. | | See attached Schedule B25.27.28.29 | | $            360,727.79 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B25.27.28.29 | | $         3,702,328.40 |
| 30.  Inventory. | | Located in Retail Stores and Distribution Center | | $            44,728,706 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | X | | | |
| | | Continuation sheets attached _____          **TOTAL ->** | | $         **51,192,785.31** |

(Include amounts from any continuation sheets attached. Report total also on Summary of

Form B6-B
(10/05)

BTWW Retail, LP                                          Case No. _____ 08-35725-bjh11
        (Debtor)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|

Schedules.)

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule B1 - Cash on Hand**

| ACCOUNT | LOCATION | PETTY CASH |
|---------|----------|-----------:|
| 10010001 | CWR #1 WRANGLER-CHEYENNE, WY | $ 1,900.00 |
| 10010002 | CWR #2-CHEYENNE, WY | $ 900.00 |
| 10010003 | CWR #3-LARAMIE, WY | $ 800.00 |
| 10010004 | CWR #4-GREELEY, CO | $ 1,062.70 |
| 10010005 | CWR #5-ROCK SPRINGS, WY | $ 800.00 |
| 10010006 | CWR #6-CODY, WY | $ 1,000.00 |
| 10010008 | CWR #8-GREAT FALLS, MT | $ 800.00 |
| 10010009 | CWR #9-SHERIDAN, WY | $ 600.00 |
| 10010010 | CWR #10-SPEARFISH, SD | $ 900.00 |
| 10010011 | CWR #11-RUIDOSO, NM | $ 1,000.00 |
| 10010012 | CWR #12-SCOTTSBLUFF, NE | $ 700.00 |
| 10010013 | CWR #13-GILLETTE, WY | $ 800.00 |
| 10010014 | CWR #14-BOISE, ID | $ 1,000.00 |
| 10010016 | CWR #16-BILLINGS, MT | $ 600.00 |
| 10010017 | CWR #17-RIVERTON, WY | $ 600.00 |
| 10010018 | CWR #18-LEWISTON, ID | $ 600.00 |
| 10010019 | CWR #19-EVANSTON, WY | $ 800.00 |
| 10010020 | CWR #20-BILLINGS, MT | $ 700.00 |
| 10010021 | CWR #21-LIVINGSTON, MT | $ 415.00 |
| 10010022 | CWR #22-BOZEMAN, MT | $ 925.00 |
| 10010023 | CWR #23-HELENA, MT | $ 600.00 |
| 10010024 | CWR #24-KALISPELL, MT | $ 1,023.07 |
| 10010025 | CWR #25-JACKSON, WY | $ 800.00 |
| 10010027 | CWR #27-ELKO, NV | $ 600.00 |
| 10010028 | CWR #28-BILLINGS, MT | $ 600.00 |
| 10010029 | CWR #29-STERLING, CO | $ 700.00 |
| 10010032 | CWR #32-CRAIG, CO | $ 720.00 |
| 10010035 | CWR #35-CHEYENNE, WY | $ 1,000.00 |
| 10010036 | CWR #36-FT. COLLINS, CO | $ 800.00 |
| 10010037 | CWR #37-DURANGO CO | $ 880.00 |
| 10010039 | CWR #39-CASPER, WY | $ 800.00 |
| 10010040 | CWR #40-NORTH PLATTE, NE | $ 800.00 |
| 10010041 | CWR #41-WINNEMUCCA, NV | $ 1,000.00 |
| 10010043 | CWR #43-NAMPA, ID | $ 1,000.00 |
| 10010044 | CWR #44-PAYSON, AZ | $ 920.00 |
| 10010045 | CWR #45 - GLENWOOD SPRINGS | $ 900.00 |
| 10010046 | CWR #46-PIERRE, SD | $ 950.00 |
| 10010049 | CWR #49-MISSOULA, MT | $ 800.00 |
| 10010050 | CWR #50-LONGMONT, CO | $ 1,025.00 |
| 10010051 | CWR #51-NORFOLK, NE | $ 500.00 |
| 10010052 | CWR #52-GRAND JUNCTION, CO | $ 900.00 |
| 10010053 | CWR #53-YAKIMA, WA | $ 900.00 |
| 10010054 | CWR #54-GRAND ISLAND, CO | $ 600.00 |
| 10010055 | CWR #55-IDAHO FALLS, ID | $ 800.00 |
| 10010056 | CWR #56-BEND, OR | $ 600.00 |
| 10010057 | CWR #57-DICKINSON, ND | $ 600.00 |
| 10010058 | CWR #58-BISMARCK, ND | $ 700.00 |
| 10010060 | CWR #60-MONTROSE, CO | $ 400.00 |
| 10010061 | CWR #61-TWIN FALLS, ID | $ 900.00 |
| 10010063 | CWR #63-SPOKANE, WA | $ 640.00 |
| 10010064 | CWR #64-COEURD'ALENE, ID | $ 900.00 |
| 10010065 | CWR #65-EARLY, TX | $ 800.00 |
| 10010067 | CWR #67-CLOVIS, NM | $ 600.00 |
| 10010068 | CWR #68-TULSA, OK | $ 600.00 |
| 10010069 | CWR #69-MCALESTER, OK | $ 700.00 |
| 10010070 | CWR #70-BARTLESVILLE, OK | $ 900.00 |
| 10010071 | CWR #71-LAWTON, OK | $ 900.00 |
| 10010072 | CWR #72-SANTA FE, NM | $ 600.00 |
| 10010073 | CWR #73-LITTLETON, CO | $ 800.00 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule B1 - Cash on Hand**

| ACCOUNT | LOCATION | PETTY CASH |
|---------|----------|-----------:|
| 10010074 | CWR #74-CARLSBAD, NM | $ 700.00 |
| 10010075 | CWR #75-WHEATRIDGE, CO | $ 500.00 |
| 10010076 | CWR #76-COLORADO SPRINGS, CO | $ (200.00) |
| 10010077 | CWR #77-GRAND JUNCTION, CO | $ 900.00 |
| 10010085 | CWR #85-ROSWELL, NM | $ 800.00 |
| 10010088 | CWR #88-MODESTO, CA | $ 57.83 |
| 10010090 | CWR #90-LAS VEGAS, NV | $ 600.00 |
| 10010091 | CWR #91-ENID, OK | $ 900.00 |
| 10010092 | CWR #92-TUCSON, AZ | $ 600.00 |
| 10010093 | CWR #93-DALTON, GA | $ 845.00 |
| 10010096 | CWR #96-DEL RIO, TX | $ 900.00 |
| 10010097 | CWR #97-PONCA CITY, OK | $ 900.00 |
| 10010201 | WWHSE #201-DALLAS,TX | $ 900.00 |
| 10010202 | WWHSE #202-FORT WORTH, TX | $ 1,300.00 |
| 10010203 | BT #203-FARMERS BRANCH,TX | $ 1,400.00 |
| 10010204 | WWHSE #204-DALLAS,TX | $ 1,500.00 |
| 10010205 | WWHSE #205-DALLAS,TX | $ 1,400.00 |
| 10010206 | BT #206-HOUSTON,TX | $ 1,100.00 |
| 10010207 | WWHSE #207-CEDAR HILL,TX | $ 1,200.00 |
| 10010209 | BT #209-HOUSTON,TX | $ 1,200.00 |
| 10010210 | BT #210-GARLAND,TX | $ 1,200.00 |
| 10010211 | WWHSE #211-GRAPEVINE,TX | $ 1,500.00 |
| 10010212 | OLD WWHSE #212-KATY,TX | $ 1,500.00 |
| 10010213 | BT #213-HOUSTON,TX | $ 1,100.00 |
| 10010214 | BT #214-PLANO,TX | $ 1,200.00 |
| 10010215 | WWHSE #215-FLOWER MOUND,TX | $ 1,200.00 |
| 10010216 | BT #216-FORT WORTH,TX | $ 1,200.00 |
| 10010217 | SGNT #217-HOCKLEY,TX | $ 3,000.00 |
| 10010218 | SGNT #218-PILOT POINT,TX | $ 2,500.00 |
| 10010219 | SGNT #219-ARLINGTON,TX | $ 2,000.00 |
| 10010224 | JOB #224-SANTA FE,NM | $ 850.00 |
| 10010230 | JOB #230-TUCSON,AZ | $ 1,100.00 |
| 10010235 | WWHSE #235-COLORADO SPRINGS,CO | $ 1,350.00 |
| 10010236 | WWHSE #236-COLORADO SPRINGS,CO | $ 1,100.00 |
| 10010237 | WWHSE #237-PUEBLO,CO | $ 1,100.00 |
| 10010238 | WWHSE #238-CITRUS HEIGHTS,CA | $ (0.20) |
| 10010241 | WWHSE #241-BAKERSFIELD,CA | $ (400.00) |
| 10010275 | BTWW #275-HIGH SCHOOL FINALS | $ 218.91 |
| 10010401 | OUTLET #401-SAN ANTONIO, TX | $ 400.00 |
| 10010999 | CWR, INC. | $ 500.00 |
| | **TOTAL - PETTY CASH** | **$ 87,282.31** |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule B2 - Bank Accounts**

| Bank | Account # | Account Description |
|------|-----------|---------------------|
| Wells Fargo | 4990003981 | Controlled Disbursement - CWR |
| Wells Fargo | 7170151521 | Operating - CWR |
| Wells Fargo | 7170138568 | Parent - CWR |
| Wells Fargo | 7170138525 | Visa / MC - CWR |
| Wells Fargo | 7170137790 | Discover - CWR |
| Wells Fargo | 7170138533 | AMEX - CWR |
| Wells Fargo | 7170151262 | Payroll - CWR |
| Wells Fargo | 7170134791 | Health Plan - CWR |
| Wells Fargo | 5047618318 | Return Check - CWR |
| Wells Fargo | 7170126136 | Store Check - CWR |
| US Bank | 121269082750 | Distribution Center - CWR |
| Wells Fargo | 9440106923 | Wells Fargo National Depository |
| Wells Fargo | 9440331984 | Depository - Store # 1 |
| Wells Fargo | 4944875152 | Depository - Store # 2 |
| Wells Fargo | 4944875160 | Depository - Store # 3 |
| Wells Fargo | 4944875178 | Depository - Store # 4 |
| Wells Fargo | 4944875186 | Depository - Store # 5 |
| Shoshone First Bank | 101540 | Depository - Store # 6 |
| Wells Fargo | 9440332003 | Depository - Store # 8 |
| First Interstate Bank | 15007867 | Depository - Store # 9 |
| Wells Fargo | 4944875194 | Depository - Store # 10 |
| Wells Fargo | 4944875202 | Depository - Store # 11 |
| First National Bank | 22119863 | Depository - Store # 12 |
| Wells Fargo | 9440332011 | Depository - Store # 13 |
| Wells Fargo | 4944875210 | Depository - Store # 14 |
| Arizona Central CU | 405164 | Depository - Store # 15 |
| Wells Fargo | 9440332029 | Depository - Store # 16 |
| Wells Fargo | 9440335386 | Depository - Store # 17 |
| Wells Fargo | 4944875228 | Depository - Store # 18 |
| Wells Fargo | 4944875236 | Depository - Store # 19 |
| Wells Fargo | 9440332037 | Depository - Store # 20 |
| Wells Fargo | 4944875244 | Depository - Store # 21 |
| Wells Fargo | 4944875251 | Depository - Store # 22 |
| Wells Fargo | 9440332045 | Depository - Store # 23 |
| Wells Fargo | 9440332053 | Depository - Store # 24 |
| First Interstate Bank | 4700000492 | Depository - Store # 25 |
| Wells Fargo | 9440332061 | Depository - Store # 26 |
| Wells Fargo | 4944293174 | Depository - Store # 27 |
| US Bank | 152210566492 | Depository - Store # 28 |
| Wells Fargo | 4944875269 | Depository - Store # 29 |
| Wells Fargo | 4944442110 | Depository - Store # 30 |
| Wells Fargo | 9440331659 | Depository - Store # 31 |
| Bank of the West | 874002553 | Depository - Store # 32 |
| Wells Fargo | 4944293182 | Depository - Store # 33 |
| American West Bank | 500606293 | Depository - Store # 34 |
| Wells Fargo | 4944875277 | Depository - Store # 35 |
| Wells Fargo | 9440332079 | Depository - Store # 36 |
| Wells Fargo | 4944875285 | Depository - Store # 37 |
| Wells Fargo | 4944065325 | Depository - Store # 38 |
| Wells Fargo | 9440332095 | Depository - Store # 39 |
| Wells Fargo | 4944875293 | Depository - Store # 40 |
| Wells Fargo | 4944715952 | Depository - Store # 41 |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule B2 - Bank Accounts**

| Bank | Account # | Account Description |
|---|---|---|
| Wells Fargo | 4944348200 | Depository - Store # 42 |
| Wells Fargo | 4944875301 | Depository - Store # 43 |
| Wells Fargo | 4944276914 | Depository - Store # 44 |
| Wells Fargo | 4944875319 | Depository - Store # 45 |
| Wells Fargo | 4944875327 | Depository - Store # 46 |
| Wells Fargo | 4944661297 | Depository - Store # 47 |
| Wells Fargo | 9440331675 | Depository - Store # 48 |
| Wells Fargo | 4944875335 | Depository - Store # 49 |
| Wells Fargo | 4944875343 | Depository - Store # 50 |
| Wells Fargo | 4944347723 | Depository - Store # 51 |
| Wells Fargo | 9440332118 | Depository - Store # 52 |
| Bank of America | 69743805 | Depository - Store # 53 |
| Wells Fargo | 4944276898 | Depository - Store # 54 |
| Wells Fargo | 4944276906 | Depository - Store # 55 |
| Wells Fargo | 4944875350 | Depository - Store # 56 |
| Wells Fargo | 9440332126 | Depository - Store # 57 |
| Wells Fargo | 4944875368 | Depository - Store # 58 |
| Wells Fargo | 4944875376 | Depository - Store # 59 |
| Wells Fargo | 9440332134 | Depository - Store # 60 |
| Wells Fargo | 4944875384 | Depository - Store # 61 |
| Bank of America | 004962295373 | Depository - Store # 62 |
| American West Bank | 600601959 | Depository - Store # 63 |
| Wells Fargo | 4944875392 | Depository - Store # 64 |
| American State Bank | 10032336 | Depository - Store # 65 |
| Wells Fargo | 4944297860 | Depository - Store # 66 |
| Wells Fargo | 4944875400 | Depository - Store # 67 |
| Bank of Oklahoma | 208325616 | Depository - Store # 68 |
| The Bank National Assoc | 42196 | Depository - Store # 69 |
| Arvest Bank | 0000053591 | Depository - Store # 70 |
| Arvest Bank | 12434305 | Depository - Store # 71 |
| Wells Fargo | 4944209139 | Depository - Store # 72 |
| Wells Fargo | 9440329458 | Depository - Store # 73 |
| Wells Fargo | 4944579820 | Depository - Store # 74 |
| Wells Fargo | 9440329474 | Depository - Store # 75 |
| Wells Fargo | 9440329482 | Depository - Store # 76 |
| Wells Fargo | 9440329490 | Depository - Store # 77 |
| Wells Fargo | 4944890896 | Depository - Store # 80 |
| Wells Fargo | 4944875418 | Depository - Store # 81 |
| Wells Fargo | 4944188986 | Depository - Store # 85 |
| Wells Fargo | 4944150747 | Depository - Store # 86 |
| Wells Fargo | 4944293232 | Depository - Store # 87 |
| Wells Fargo | 4944875426 | Depository - Store # 88 |
| Wells Fargo | 4944293257 | Depository - Store # 90 |
| National Bank of Commerce | 1023047 | Depository - Store # 91 |
| Wells Fargo | 4944293265 | Depository - Store # 92 |
| Wachovia Bank | 2000134010294 | Depository - Store # 93 |
| Del Rio National Bank | 570005214 | Depository - Store # 96 |
| Home National Bank | 7819234 | Depository - Store # 97 |
| Wells Fargo | 4944293273 | Depository - Store # 101 |
| Wells Fargo | 9440352558 | Depository - Store # 102 |
| Wells Fargo | 4945171593 | Depository - Store # 279 |
| Wells Fargo | 9600059397 | Controlled Disbursement - BTWW |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule B2 - Bank Accounts**

| Bank | Account # | Account Description |
|------|-----------|---------------------|
| Wells Fargo | 4121177919 | Credit Card Collateral - BTWW |
| Wells Fargo | 4121403273 | Cash Collateral - BTWW |
| Wells Fargo | 4121433346 | Other Collateral - BTWW |
| Wells Fargo | 4121180400 | Hockley Feed - BTWW |
| Wells Fargo | 4121177182 | Payroll - BTWW |
| Wells Fargo | 4121177901 | Funding - BTWW |
| Wells Fargo | 6503397363 | Misc ACH Depository |
| Wells Fargo | 4944490069 | Cash Depository - BTWW Corp |
| Wells Fargo | 4944780188 | Cash Depository - BTWW Roadshow |
| Wells Fargo | 4944780196 | Cash Depository - BTWW Roadshow |
| Wells Fargo | 4944854876 | Cash Depository - BTWW Roadshow |
| Wells Fargo | 4944854884 | Cash Depository - BTWW Roadshow |
| Wells Fargo | 4944779800 | Cash Depository - Store # 201 |
| Wells Fargo | 4944779818 | Cash Depository - Store # 202 |
| Wells Fargo | 4944779826 | Cash Depository - Store # 203 |
| Wells Fargo | 4944779834 | Cash Depository - Store # 204 |
| Wells Fargo | 4944779842 | Cash Depository - Store # 205 |
| Wells Fargo | 4944779859 | Cash Depository - Store # 206 |
| Wells Fargo | 4944779867 | Cash Depository - Store # 207 |
| Wells Fargo | 4944779875 | Cash Depository - Store # 208 |
| Wells Fargo | 4944779883 | Cash Depository - Store # 209 |
| Wells Fargo | 4944779891 | Cash Depository - Store # 210 |
| Wells Fargo | 4944779909 | Cash Depository - Store # 211 |
| Wells Fargo | 4944779917 | Cash Depository - Store # 212 |
| Wells Fargo | 4944779925 | Cash Depository - Store # 213 |
| Wells Fargo | 4944779933 | Cash Depository - Store # 214 |
| Wells Fargo | 4944828839 | Cash Depository - Store # 215 |
| Wells Fargo | 4944828854 | Cash Depository - Store # 216 |
| Wells Fargo | 4944779941 | Cash Depository - Store # 217 |
| Wells Fargo | 4944779958 | Cash Depository - Store # 218 |
| Point Bank | 1105642 | Cash Depository - Store # 218 |
| Wells Fargo | 4944779966 | Cash Depository - Store # 219 |
| Wells Fargo | 4944779990 | Cash Depository - Store # 220 |
| Wells Fargo | 4944780006 | Cash Depository - Store # 221 |
| Wells Fargo | 4944780014 | Cash Depository - Store # 222 |
| Wells Fargo | 4944780030 | Cash Depository - Store # 223 |
| Wells Fargo | 4944780048 | Cash Depository - Store # 224 |
| Wells Fargo | 4944780055 | Cash Depository - Store # 225 |
| Wells Fargo | 4944780063 | Cash Depository - Store # 226 |
| Wells Fargo | 4944780071 | Cash Depository - Store # 227 |
| Wells Fargo | 4944780089 | Cash Depository - Store # 228 |
| Wells Fargo | 4944780097 | Cash Depository - Store # 229 |
| Wells Fargo | 4944780105 | Cash Depository - Store # 230 |
| Wells Fargo | 4944780113 | Cash Depository - Store # 231 |
| Wells Fargo | 4944780121 | Cash Depository - Store # 232 |
| Wells Fargo | 4944780139 | Cash Depository - Store # 233 |
| Wells Fargo | 4944780147 | Cash Depository - Store # 234 |
| Wells Fargo | 4944780154 | Cash Depository - Store # 235 |
| Wells Fargo | 4944780162 | Cash Depository - Store # 236 |
| Wells Fargo | 4944780170 | Cash Depository - Store # 237 |
| Wells Fargo | 4944780204 | Cash Depository - Store # 238 |
| Wells Fargo | 4944780212 | Cash Depository - Store # 239 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule B2 - Bank Accounts**

| Bank | Account # | Account Description |
|------|-----------|---------------------|
| Wells Fargo | 4944780220 | Cash Depository - Store # 240 |
| Wells Fargo | 4944780238 | Cash Depository - Store # 241 |
| Wells Fargo | 4944780246 | Cash Depository - Store # 242 |
| Wells Fargo | 4944780253 | Cash Depository - Store # 243 |
| Wells Fargo | 4945135606 | Cash Depository - Store # 401 |
| Wells Fargo | 4944779974 | Cash Depository - Store # 904 & 905 |
| Wells Fargo | 4944779982 | Credit Card Depository - BTWW Corp |
| Wells Fargo | 4944453042 | Credit Card Depository - BTWW Roadshow |
| Wells Fargo | 4944453059 | Credit Card Depository - BTWW Roadshow |
| Wells Fargo | 4944742097 | Credit Card Depository - BTWW Roadshow |
| Wells Fargo | 4944742105 | Credit Card Depository - BTWW Roadshow |
| Wells Fargo | 4944483007 | Credit Card Depository - Store # 201 |
| Wells Fargo | 4944483015 | Credit Card Depository - Store # 202 |
| Wells Fargo | 4944483049 | Credit Card Depository - Store # 203 |
| Wells Fargo | 4944483056 | Credit Card Depository - Store # 204 |
| Wells Fargo | 4944483064 | Credit Card Depository - Store # 205 |
| Wells Fargo | 4944483072 | Credit Card Depository - Store # 206 |
| Wells Fargo | 4944635051 | Credit Card Depository - Store # 207 |
| Wells Fargo | 4944483080 | Credit Card Depository - Store # 208 |
| Wells Fargo | 4944483098 | Credit Card Depository - Store # 209 |
| Wells Fargo | 4944483114 | Credit Card Depository - Store # 210 |
| Wells Fargo | 4944483122 | Credit Card Depository - Store # 211 |
| Wells Fargo | 4944483130 | Credit Card Depository - Store # 212 |
| Wells Fargo | 4944483148 | Credit Card Depository - Store # 213 |
| Wells Fargo | 4944483155 | Credit Card Depository - Store # 214 |
| Wells Fargo | 4944828847 | Credit Card Depository - Store # 215 |
| Wells Fargo | 4944828862 | Credit Card Depository - Store # 216 |
| Wells Fargo | 4944483197 | Credit Card Depository - Store # 217 |
| Wells Fargo | 4944483163 | Credit Card Depository - Store # 218 |
| Wells Fargo | 4944483189 | Credit Card Depository - Store # 219 |
| Wells Fargo | 4944452671 | Credit Card Depository - Store # 220 |
| Wells Fargo | 4944452689 | Credit Card Depository - Store # 221 |
| Wells Fargo | 4944452846 | Credit Card Depository - Store # 222 |
| Wells Fargo | 4944452861 | Credit Card Depository - Store # 223 |
| Wells Fargo | 4944452879 | Credit Card Depository - Store # 224 |
| Wells Fargo | 4944452887 | Credit Card Depository - Store # 225 |
| Wells Fargo | 4944452903 | Credit Card Depository - Store # 226 |
| Wells Fargo | 4944452937 | Credit Card Depository - Store # 227 |
| Wells Fargo | 4944452945 | Credit Card Depository - Store # 228 |
| Wells Fargo | 4944452952 | Credit Card Depository - Store # 229 |
| Wells Fargo | 4944452960 | Credit Card Depository - Store # 230 |
| Wells Fargo | 4944452978 | Credit Card Depository - Store # 231 |
| Wells Fargo | 4944452986 | Credit Card Depository - Store # 232 |
| Wells Fargo | 4944452994 | Credit Card Depository - Store # 233 |
| Wells Fargo | 4944453000 | Credit Card Depository - Store # 234 |
| Wells Fargo | 4944453018 | Credit Card Depository - Store # 235 |
| Wells Fargo | 4944453026 | Credit Card Depository - Store # 236 |
| Wells Fargo | 4944453034 | Credit Card Depository - Store # 237 |
| Wells Fargo | 4944453067 | Credit Card Depository - Store # 238 |
| Wells Fargo | 4944453075 | Credit Card Depository - Store # 239 |
| Wells Fargo | 4944453083 | Credit Card Depository - Store # 240 |
| Wells Fargo | 4944453224 | Credit Card Depository - Store # 241 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule B2 - Bank Accounts**

| Bank | Account # | Account Description |
|------|-----------|---------------------|
| Wells Fargo | 4944453232 | Credit Card Depository - Store # 242 |
| Wells Fargo | 4944453240 | Credit Card Depository - Store # 243 |
| Wells Fargo | 4945013614 | Credit Card Depository - Store # 401 |
| Wells Fargo | 4944497403 | Credit Card Depository - Store # 904 & 905 |
| **TOTAL** | | |

| Bank Balance |
| --- |
| $ - |
| $ 9,203.73 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 81,386.00 |
| $ 5,621.99 |
| $ 6,858.90 |
| $ - |
| $ 1,121.80 |
| $ 126,565.33 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 2,727.55 |
| $ - |
| $ - |
| $ 5,304.77 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 7,839.02 |
| $ - |
| $ - |
| $ 2,878.95 |
| $ - |
| $ - |
| $ - |
| $ 3,924.61 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |

| Bank Balance |
|---|
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 7,520.59 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 2,394.67 |
| $ - |
| $ 5,987.42 |
| $ - |
| $ - |
| $ 3,224.75 |
| $ 7,841.01 |
| $ 5,650.49 |
| $ 4,449.06 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 4,516.67 |
| $ - |
| $ 3,488.64 |
| $ - |
| $ 5,850.32 |
| $ - |
| $ - |
| $ - |
| $ 110.44 |

| Bank Balance |
| --- |
| $ - |
| $ 31,382.12 |
| $ 18,822.74 |
| $ - |
| $ - |
| $ 133,991.24 |
| $ 645.73 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ 9,416.81 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |

| Bank Balance |
|---|
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |

| | Bank Balance |
|---|---|
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | 498,725.35 |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B3 - Security Deposits**

| Description | Deposit | Held by | Address | City | ST | ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Utility Deposit for store 235 | $    7,509.00 | Colorado Springs Utilities | Box 1103 | Colorado Springs | CO | 80947 | 719-448-4800 | |
| Rent Deposit for Dallas Apartment | $       340.00 | Texas Apartment Association c/o Trinity Loft | 1430 Dragon Street | Dallas | TX | 75207 | 214-747-1403 | 214-747-1404 |
| **TOTAL** | **$    7,849.00** | | | | | | | |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B16.1 - Accounts Receivable - Credit Cards**

| CREDIT CARDS | Receivable Amount |
|---|---|
| CHASE PAYMENTECH (VISA & MASTERCARD) | $ 436,734.70 |
| AMERICAN EXPRESS | $ 28,050.08 |
| DISCOVER | $ 16,341.89 |
| DINERS CLUB | $ 348.71 |
| **TOTAL CREDIT CARDS** | **$ 481,475.38** |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B16.2 - Accounts Receivable - Trade**

| VENDOR # | NAME | ADDRESS | Dates | Pre-Pay Balance Remaining | NOTES |
|---|---|---|---|---|---|
| 54 | Acorn/Our Fellowship | 13th St. Long Island, NY 11101 | 05/18/08-11/03/08 | $ 30.29 | |
| 180 | Alboum Hat | 1439 Springfield Ave Irvington, NJ 07111 | 05/18/08-11/03/08 | $ 841.59 | |
| 7465 | American West Trading | P.O. Box 63320 Charlotte, NC 28263-3320 | 05/18/08-11/03/08 | $ (18,136.00) | AM West/ Dan Post |
| 50 | American West Trading | P.O. Box 63320 Charlotte, NC 28263-3320 | 05/18/08-11/03/08 | $ 26,357.50 | AM West/ Dan Post |
| 231 | American Wood Fibers | P.O. Box 64388 Baltimore, MD 21264 | 05/18/08-11/03/08 | $ 251.25 | |
| 311 | Ariat International | P.O. Box 201282 Dallas, TX 75320-1282 | 05/18/08-11/03/08 | $ 292,954.33 | |
| 355 | Ash & Sara | 11862 Balboa Blvd. #169 Grananda Hills, CA 91344 | 05/18/08-11/03/08 | $ 990.00 | |
| 387 | Atwood Hat | P.O. Box 246 Frankstown, TX 75763 | 05/18/08-11/03/08 | $ 478.25 | |
| 4653 | Benchmark | 1082 Mitchell Av Tustin, CA 92780 | 05/18/08-11/03/08 | $ (203.20) | |
| 448 | Berlin | 4866 Tr. 353 Millersburg, OH 44654 | 05/18/08-11/03/08 | $ (60.00) | |
| 445 | Berne Apparel | P.O. Box 66886 Indianapolis, IN 46226 | 05/18/08-11/03/08 | $ 150.47 | |
| 553 | Bogs/Comb c\o SVB | P.O. Box 97 Creswell, OR 97426 | 05/18/08-11/03/08 | $ 2,432.00 | |
| 584 | Bounty Trading | 1370 Broadway 14th Floor New York, NY 10018-7032 | 05/18/08-11/03/08 | $ 31.75 | |
| 601 | Bryan Leather | 403 N. Main Bryan TX 77803 | 05/18/08-11/03/08 | $ 0.80 | |
| 821 | Cactus Fashion | 12918 S. Spring St. Los Angeles, CA 90061 | 05/18/08-11/03/08 | $ 11,760.00 | |
| 830 | California Manufacturing | 22710 Weldon Pkwy St. Louis, MO 63146 | 05/18/08-11/03/08 | $ 17,852.00 | |
| 875 | Carhartt | P.O. Box 600 Dearborn, MI 48121 | 05/18/08-11/03/08 | $ 11,117.25 | |
| 878 | Carole Jewelry | 1607 S. Grand Ave Los Angeles, CA 90015 | 05/18/08-11/03/08 | $ 600.80 | |
| 880 | Carolina Manufacturing | P.O. Box 601670 Charlotte, NC 28260-1670 | 05/18/08-11/03/08 | $ 60.64 | |
| 885 | Carolina Shoe | P.O. Box 26802  New York, NY 10087-6082 | 05/18/08-11/03/08 | $ 18.24 | |
| 912 | Caspian | 8540 Surrey Ln. Boca Raton, FL 33496 | 05/18/08-11/03/08 | $ 1,876.45 | |
| 927 | Chambers Belt | Dept# 8181 Los Angeles, CA 90084-8181 | 05/18/08-11/03/08 | $ 1,734.75 | |
| 7305 | Chaps & More | 775 N. John Wayne Rd. Dawson IL 62520 | 05/18/08-11/03/08 | $ 250.00 | |
| 5241 | Cherokee Medical | 6001 Solutions Center Chicago IL 60677-6000 | 05/18/08-11/03/08 | $ 1,900.00 | |
| 963 | Chippewa | P.O. Box 99188 Ft. Worth TX 76199-0188 | 05/18/08-11/03/08 | $ (978.00) | Justin Brands |
| 996 | Circle Y of Yoakum | 201 W. Morris Street Yoakum, TX 77995-0271 | 05/18/08-11/03/08 | $ 1,329.80 | |
| 1075 | Corral Boots | P.O. Box 5599 McAllen TX 78502-5599 | 05/18/08-11/03/08 | $ 5,327.50 | |
| 1121 | Cowgirl Tuff | 65371 CSAH11 Litchfield, MN 55355 | 05/18/08-11/03/08 | $ 355.50 | |
| 1124 | Cowperson Tack | P.O. Box 738 Kingston, OH 73439 | 05/18/08-11/03/08 | $ 42.50 | |
| 1134 | Crazy Cowboy/RKM International | 6406 Pebble Creek Dr. Independence OH 44131 | 05/18/08-11/03/08 | $ (2,679.20) | |
| 1176 | Cuppa 3131 Morris St | 3131 Morris St. N  St. Petersburg, FL 33713 | 05/18/08-11/03/08 | $ (123.06) | |
| 4944 | DM Merchandising | 835 N. Church Ct. Elmhurst, IL 60126 | 05/18/08-11/03/08 | $ 0.48 | |
| 1476 | Dorfman-Pacific NW | 5412 P.O.Box 1450 Minneapolis MN 55485-5412 | 05/18/08-11/03/08 | $ (6,031.34) | |
| 1500 | Double H Boot | P.O. Box 26802  New York, NY  10087-6802 | 05/18/08-11/03/08 | $ 3.00 | |
| 1505 | Douglas | Box D  Keene, NH 03431 | 05/18/08-11/03/08 | $ 125.40 | |
| 1202 | Dr. Marten | Mail Stop 97 P.O. Box 4100 Portland, OR 97208 | 05/18/08-11/03/08 | $ 4,000.00 | |
| 1580 | Durango | Lockbox Dept 39200 W. Six Mile Rd. Livonia, MI 48152 | 05/18/08-11/03/08 | $ (9,726.94) | Rocky Brands |
| 8813 | Ely Walker | 12564 Collections Center Dr.  Chicago IL 60693 | 05/18/08-11/03/08 | $ 15,490.29 | |
| 1722 | Equibrand | P.O. Box 2098 Granbury, TX 76048 | 05/18/08-11/03/08 | $ 702.96 | |
| 1725 | Equine Textiles | 416 E. Main St. Mount Sterling, KY 40353 | 05/18/08-11/03/08 | $ (0.39) | |
| 1730 | Erickson | P.O. Box 8673 Mesa, AZ 85214-8673 | 05/18/08-11/03/08 | $ 2,300.00 | |
| 1895 | Excellmodes Acct# BC-1445308 | 306 Airport Executive Park Nanuet NY 10954 | 05/18/08-11/03/08 | $ 100.50 | |
| 2060 | Fashionwest | 1234 W. Cedar Ave.  Denver, CO 80223 | 05/18/08-11/03/08 | $ 53.00 | |
| 2092 | Ferrini | 1810 Surveyor Rd  Carrollton TX 75006 | 05/18/08-11/03/08 | $ 11,740.00 | |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

Schedule B16.2 - Accounts Receivable - Trade

| VENDOR # | NAME | ADDRESS | Dates | Pre-Pay Balance Remaining | NOTES |
|---|---|---|---|---|---|
| 2200 | Force | 290 SW 12 Ave Ste. 3 Pompana Beach, FL 33069 | 05/18/08-11/03/08 | $ 189.60 | |
| 2255 | Frontier Marketing | P.O. Box 2477 Cheyenne WY 82003 | 05/18/08-11/03/08 | $ 21.00 | |
| 2495 | Georgia Boot | Lockbox Dept 39200 W. Six Mile Rd. Livonia, MI 48152 | 05/18/08-11/03/08 | $ 15,333.38 | Rocky Brands |
| 2600 | Gordon & James | 9320 7th St Suite A Rancho Cucamong CA 91730 | 05/18/08-11/03/08 | $ (0.86) | |
| 2622 | Great Mtn West | 3777 S. 800 W Salt Lake City UT 84115 | 05/18/08-11/03/08 | $ 680.81 | |
| 454 | Hammer Plastics | P.O. Box 446 Mishawaka IN 46546 | 05/18/08-11/03/08 | $ (81.30) | |
| 2858 | Hat Jack | 883 Denver Ave  Calhan CO 80808 | 05/18/08-11/03/08 | $ 1,326.50 | |
| 2985 | Henchellive St St. Louis MO 63103 | 1706 Olive St St. Louis MO 63103 | 05/18/08-11/03/08 | $ (2.00) | |
| 3010 | Highlander Graphics | 210 Evergreen Dr Springfield TN 37172 | 05/18/08-11/03/08 | $ 435.00 | |
| 3065 | Horsemens Pride | 10008 St. Route 43 Streetsboro, OH 44241 | 05/18/08-11/03/08 | $ 24.16 | |
| 3250 | Image West | 6900 E 47 Drive Suite 1000 Denver CO 80216 | 05/18/08-11/03/08 | $ 557.40 | |
| 3606 | Jaag | 30425 Stephenson Hwy Madison Heights MI 48071 | 05/18/08-11/03/08 | $ 31.00 | |
| 5670 | Jama | 4525 Ironton St Denver CO 80239 | 05/18/08-11/03/08 | $ 149.75 | |
| 7505 | Jaren (Sunbeam) | 5544 Paysphere Circle Chicago IL 60674 | 05/18/08-11/03/08 | $ (60.09) | |
| 3696 | John Deere | P.O. Box 63320 Charlotte, NC 28263-3320 | 05/18/08-11/03/08 | $ (72.56) | AM West/ Dan Post |
| 3850 | Justin Boots | P.O. Box 99188 Ft. Worth TX 76199-0188 | 05/18/08-11/03/08 | $ 107,541.12 | Justin Brands |
| 3851 | Justin Workboot | P.O. Box 99188 Ft. Worth TX 76199-0188 | 05/18/08-11/03/08 | $ (11,032.57) | Justin Brands |
| 4050 | Karman Dept. | Dept. 532 Denver CO 80271 | 05/18/08-11/03/08 | $ 2,338.44 | |
| 1380 | Kenco | 17421 E. Gale Ave #A City of Industry CA 91748 | 05/18/08-11/03/08 | $ 2,699.11 | |
| 4141 | Kerrits | P.O. Box 1108 Hood River, OR 97031 | 05/18/08-11/03/08 | $ 650.00 | |
| 4150 | Key Industries | P.O. Box 389 Fort Scott, KS 66701-9990 | 05/18/08-11/03/08 | $ (18.56) | |
| 4200 | Kiddie Korral | P.O. Box 191547 Dallas TX 75219 | 05/18/08-11/03/08 | $ (22.25) | |
| 4444 | Lapco | P.O. Box 2491  Morgan City, LA 70380 | 05/18/08-11/03/08 | $ 10,731.13 | |
| 4500 | Leanin Tree | 6055 Longbow Dr. Box 9500-W Boulder CO 80301 | 05/18/08-11/03/08 | $ 1,436.00 | |
| 4510 | Leegin | 14022 Nelson Ave City of Industry CA 91746 | 05/18/08-11/03/08 | $ 1,914.75 | |
| 4515 | Lextron | Dept 1305 Denver CO 80256-0001 | 05/18/08-11/03/08 | $ 39,993.73 | |
| 4641 | LKS | 3440 Dalworth St Arlington, TX 76011 | 05/18/08-11/03/08 | $ 11.20 | |
| 4780 | Lucchese | P.O. Box 974436 Dallas TX 75397-4436 | 05/18/08-11/03/08 | $ 54,563.57 | Arena Brands |
| 4805 | M&F | P.O. Box 287 Sulphur Springs TX 75483 | 05/18/08-11/03/08 | $ (625.19) | |
| 4838 | Mallory | 38 N. Broadway Joshua TX 76058 | 05/18/08-11/03/08 | $ 3,183.00 | |
| 4839 | Manna | P.O. Box 959074 St. Louis MO 63195-9074 | 05/18/08-11/03/08 | $ 474.62 | |
| 4877 | Mary Meyer | Rte 36 P.O. Box 275 Townsend, VT 05353 | 05/18/08-11/03/08 | $ 405.00 | |
| 4880 | Master Hatters of Texas | 2945 Market St Garland TX 75041 | 05/18/08-11/03/08 | $ 345.00 | |
| 4930 | Milano Hat | 565 Hwy 66 Garland, TX 75040 | 05/18/08-11/03/08 | $ (5,792.35) | |
| 5030 | Montana Silversmith | P.O. Box 971378 Dallas, TX 75397-1378 | 05/18/08-11/03/08 | $ 8,362.54 | |
| 5043 | MonteCarlo Hats | 12399 SW 53rd St Ste. 101 Cooper City FL 33330 | 05/18/08-11/03/08 | $ 113.74 | |
| 5095 | Moss Brothers | P.O. Box 187 Payson UT 84651 | 05/18/08-11/03/08 | $ (27.75) | |
| 5141 | Murcielago | P.O. Box 230 Alma NE 68920 | 05/18/08-11/03/08 | $ 2,016.00 | |
| 5159 | Mustang | P.O. Box 35 Van Alstyne TX 75495 | 05/18/08-11/03/08 | $ 57,060.07 | |
| 5360 | Nelson | P.O. Box 370 Brownwood TX 76804-0370 | 05/18/08-11/03/08 | $ 14.51 | |
| 5365 | Newport Blacksmith | 218 Osceola Mill Rd Gordonville, PA 17529 | 05/18/08-11/03/08 | $ 235.29 | |
| 443 | Nitches/Adobe Rose | Dept 49941 Los Angeles, CA 90088 | 05/18/08-11/03/08 | $ 66.00 | |
| 2091 | Nitches/Fenchpost | 7000 Universal Ave  Kansas City MO 64120 | 05/18/08-11/03/08 | $ 527.00 | |
| 4708 | Niver River | P.O. Box 101224 Fort Worth TX 76185 | 05/18/08-11/03/08 | $ 18.00 | |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B16.2 - Accounts Receivable - Trade**

| VENDOR # | NAME | ADDRESS | Dates | Pre-Pay Balance Remaining | NOTES |
|---|---|---|---|---|---|
| 5481 | Nocona Boot | P.O. Box 99188 Ft. Worth TX 76199-0188 | 05/18/08-11/03/08 | $ (20,109.50) | Justin Brands |
| 5800 | Outback Trading | Trading P.O. Box 87 Oxford PA 19363 | 05/18/08-11/03/08 | $ 3,000.00 | |
| 6085 | Parris Manufacturing | P.O. Box 338 Savannah TN 38372 | 05/18/08-11/03/08 | $ 314.37 | |
| 6090 | Partrade | P.O. Box 651445 Charlotte NC 28265-1445 | 05/18/08-11/03/08 | $ 0.52 | |
| 6135 | Pendleton Woolen Mills | P.O. Box 5192 Portland OR 97208-5192 | 05/18/08-11/03/08 | $ 1,072.00 | |
| 6150 | Perri's Leather & Metal | 1882 New London Rd Lincoln University, PA 19352 | 05/18/08-11/03/08 | $ (1.60) | |
| 6202 | Ponyline | 1 Lucia Ln Latham, NY 12110 | 05/18/08-11/03/08 | $ 4.00 | |
| 6273 | Professionals Choice | 2025 Gillespie Way Ste 106 El Cajon CA 92020 | 05/18/08-11/03/08 | $ (5,500.25) | |
| 6827 | Railroad Sock | P.O. Box 760 Sharpsburg, GA 30277 | 05/18/08-11/03/08 | $ (754.00) | |
| 6838 | Ranger Gate | P.O. Box 350 Yoakum TX 77995 | 05/18/08-11/03/08 | $ 1,581.05 | |
| 6865 | RedBack | P.O. Box 462888 Excondido, CA 92046-2888 | 05/18/08-11/03/08 | $ (47.00) | |
| 6895 | Resistol Hats | P.O. Box 974436 Dallas TX 75397-4436 | 05/18/08-11/03/08 | $ (6,100.28) | Arena Brands |
| 6944 | Robinhoods | 1720 Circle B Rd Paso Robles, CA 93446 | 05/18/08-11/03/08 | $ 0.20 | |
| 6959 | Rocky Footwear | Lockbox Dept 39200 W. Six Mile Rd. Livonia, MI 48152 | 05/18/08-11/03/08 | $ (1,152.22) | Rocky Brands |
| 6960 | Rocky Mountain Clothing | Dept 0878 Denver CO 80291-0878 | 05/18/08-11/03/08 | $ 38,723.28 | |
| 6967 | Rocky Mountain Shirt Works | 408 E. University  Laramie, WY 82070 | 05/18/08-11/03/08 | $ 10.80 | |
| 1205 | Rogers Whitley | 4100 Caven Rd  Austin TX 78744 | 05/18/08-11/03/08 | $ 216.47 | |
| 6977 | Romane | 851 Church Ct. Elmhurst, IL 60126 | 05/18/08-11/03/08 | $ (0.50) | |
| 7251 | Schreiners | P.O. Box 1727 The Dalles, OR 97058 | 05/18/08-11/03/08 | $ (1.00) | |
| 7265 | Scully | 1701 Pacific Avenue Oxnard, CA 93033 | 05/18/08-11/03/08 | $ 8,429.04 | |
| 7281 | Seratelli Hats | P.O. Box 7069 Newark, NJ 07107 | 05/18/08-11/03/08 | $ 369.00 | |
| 7325 | Sidran | 14280 Grills Rd Farmer Branch TX 75244 | 05/18/08-11/03/08 | $ 8,436.45 | |
| 7373 | Sketchers | P.O. Box 37989 Charlotte, NC 28237-7989 | 05/18/08-11/03/08 | $ 717.29 | |
| 482 | Spirit Leatherworks | P.O. Box 21507 Eugene, OR 97402 | 05/18/08-11/03/08 | $ 1,150.50 | |
| 7470 | Stetson Hats | P.O. Box 974436 Dallas TX 75397-4436 | 05/18/08-11/03/08 | $ (27,269.50) | Arena Brands |
| 7715 | Tikal | 7432 NW 8th St  Miami FL 33126 | 05/18/08-11/03/08 | $ 619.50 | |
| 7719 | Timberland Pro | P.O. Box 92550 Chicago IL 60675 | 05/18/08-11/03/08 | $ 1,924.00 | |
| 7745 | Tod Slone | P.O. Box 568 Cuero TX 77954 | 05/18/08-11/03/08 | $ (0.10) | |
| 7770 | Tony Lama | P.O. Box 99188 Ft. Worth TX 76199-0188 | 05/18/08-11/03/08 | $ (62,694.31) | Justin Brands |
| 7811 | Trenditions | 3227 W. Euless Blvd Ste 800 Euless, TX 76040 | 05/18/08-11/03/08 | $ 1,026.00 | |
| 8809 | Trisha Waldron | 419 Kansas City St Rapid City SD 57701 | 05/18/08-11/03/08 | $ (12.00) | |
| 8440 | VF Imagewear | P.O. Box 840479 Dallas TX 75284-0479 | 05/18/08-11/03/08 | $ (4,367.99) | |
| 8805 | WahMaker by Scully | 1701Pacific Ave Oxnard, CA 93033 | 05/18/08-11/03/08 | $ 1,213.85 | |
| 8820 | Walls Industries | P.O. Box 915160 Dallas TX 75391-5160 | 05/18/08-11/03/08 | $ (642.66) | |
| 8855 | Weatherbeeta | P.O. Box 6918 Edison NJ 08818-6918 | 05/18/08-11/03/08 | $ 270.00 | |
| 8936 | West & CO | 1344 Inglewood Stephenville, TX  76401 | 05/18/08-11/03/08 | $ 9.00 | |
| 6067 | Westmoor/Panhandle Slim | P.O. Box 162749 Ft. Worth TX 76161-2749 | 05/18/08-11/03/08 | $ (164.39) | |
| 8932 | Wild West Cards | P.O. Box 40 Sisters, OR 97759 | 05/18/08-11/03/08 | $ (19.49) | |
| 8933 | Williamson Dickie | P.O. Box 915156 Dallas TX 75391-5156 | 05/18/08-11/03/08 | $ 5,215.25 | |
| 8958 | Wolverine | P.O. Box 95592 Chicago IL 60694-5592 | 05/18/08-11/03/08 | $ 418.00 | |
| 8970 | Wrangler | P.O. Box 751478 Bld 2C2-NC 0802 Charlotte NC 28262 | 05/18/08-11/03/08 | $ 210,545.00 | |
| 8982 | Wrangler Hats | P.O. Box 974436 Dallas TX 75397-4436 | 05/18/08-11/03/08 | $ (655.00) | Arena Brands |
| 1148 | Wyoming West | 101352 US Hwy 89 Thayne WY 83127 | 05/18/08-11/03/08 | $ 6,869.81 | |
| | **TOTAL TRADE RECEIVABLES** | | | **$ 833,677.69** | * |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B16.2 - Accounts Receivable - Trade**

| VENDOR # | NAME | ADDRESS | Dates | Pre-Pay Balance Remaining | NOTES |
|---|---|---|---|---|---|
| | | | | | |

**\*NOTE:  A portion of these prepaids have been relieved subsequent to 11/03/08 in the normal accounting process.**

BTWW RETAIL, LP
Case #08-35725-bjh11

**Schedule B16.3 - Accounts Receivable - Group Accounts**

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|---|---|---|---|---|---|
| 7-D HEATING& COOLING | P.O. BOX 9382 | ALBUQUERQUE | NM | 87119 | $ 193.80 |
| Academy Corporation | 5520 MIDWAY PARK | ALBUQUERQUE | NM | 87109 | $ 164.40 |
| ALBUQUERQUE TECH. VOCATIONAL INSTITUTE | P.O. BOX 4586 | ALBUQUERQUE | NM | 87196-4586 | $ 101.96 |
| AMAFCA | 2600 PROSPECT NE | ALBUQUERQUE | NM | | $ 120.00 |
| American Gypsum | P.O. Box 199290 | Dallas | TX | 75219-9290 | $ 472.52 |
| ANDERSON AIR CONDITIONING | PO BOX 29330 | SANTA FE | NM | 87592-9330 | $ (82.32) |
| APS | 915 LOCUST SE | ALBUQUERQUE | NM | 87106 | $ 40.51 |
| APS - ACCOUNTS PAYABLE | Accounts Payable P.O. Box 25704 | Albuquerque | NM | 87125 | $ 3,197.95 |
| APS - Small P.O. | 915 LOCUST SE | ALBUQUERQUE | NM | 87106 | $ 570.42 |
| APS BOOTS | 915 LOCUST SE | ALBUQUERQUE | NM | 87106 | $ 4,429.37 |
| APS BOOTS-FOOD & NUTRITION | 720 RANKIN RD NE | ALBUQUERQUE | NM | 87107 | $ 151.80 |
| APS BOOTS-FOOD SERVICES | 720 RANKIN RD NE | ALBUQUERQUE | NM | 87107 | $ 37.95 |
| APS FDC DEPT | 915 OAK ST SE | ALBUQUERQUE | NM | 87109 | $ 316.25 |
| APS Maintenance & Operations Custodial | 915 OAK ST SE | ALBUQUERQUE | NM | 87109 | $ 4,921.06 |
| APS Materials Management | 912 Oak Street SE | Albuquerque | NM | 87106 | $ 50.60 |
| APS MONTGOMERY COMPLEX | 3315 LOUISIANA NE | ALBUQUERQUE | NM | 87107 | $ 126.50 |
| APS RDA | 930-A OAK ST SE | ALBUQUERQUE | NM | 87106 | $ 75.90 |
| ARGYLE WELDING SUPPLY CO. | PO BOX 6889 | ALBUQUERQUE | NM | 87197 | $ 280.30 |
| ASHIWI ENVIRONMENTAL LLC | P.O. BOX J | ZUNI | NM | 87327 | $ 1,203.85 |
| AZ DEPT OF ECONOMIC SECURITY | 2717 NORTH 4TH STREET | FLAGSTAFF | AZ | 86004 | $ 46.03 |
| AZ LAND DEPARTMENT | 3650 LAKE MARY ROAD | FLAGSTAFF | AZ | 86001 | $ 89.95 |
| Aztec Mechanical | 2509 Comanche Rd. NE | Albuquerque | NM | 87107 | $ 163.24 |
| B & R CONSTRUCTION, INC. | P.O. BOX 3054 | MORIARTY | NM | 87035 | $ 93.20 |
| Baker Oil Tools | 785 SANDSTONE AVE | Farmington | NM | 87401 | $ 100.00 |
| BED BISCUIT AND BEYOND, INC. | 2852 AMYX HILL ROAD | PONDER | TX | 76259-8021 | $ 991.29 |
| Bernalillo County | One Civic Plaza 10TH FLR Room 10045 | Albuquerque | NM | 87102 | $ 12,437.34 |
| BERNALILLO PUBLIC SCHOOLS | 224 NORTH CAMION DEL PUEBLO | BERNALILLO | NM | 87004 | $ 566.83 |
| BIA - CHINLE AGENCY | BIA - FACILITY MGNT RECEIVING WAREHOUSE CHINLE AGENCY P.O. BOX 328 | CROWNPOINT | NM | 87313 | $ 140.17 |
| BIA Law Enforcement | Joseph Dedman P.O. Box 3360 | Window Rock | AZ | 86515 | $ 208.46 |
| BILL & TINA KAVEN | 17544 FM 901 | GORDONVILLE | TX | 76245 | $ 396.93 |
| BNSF - TIMBERLAND PRO | ROB SAWTELLE 200 DOMAIN DRIVE | STRATHAM | NH | 03885 | $ 4,786.70 |
| BNSF - WOLVERINE | WOLVERINE WORLDWIDE NATIONAL ACCOUNTS & RAILROAD MC:HC-1-09 9341 COURTLAND DR | ROCKFORD | MI | 49341 | $ 3,364.58 |
| BP AMERICA / DURANGO | 380 Airport Rd. | Durango | CO | 81303 | $ 466.48 |

BTWW RETAIL, LP
Case #08-35725-bjh11

**Schedule B16.3 - Accounts Receivable - Group Accounts**

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|---|---|---|---|---|---|
| BP America USE | BP America Production Co. ATTN: Scanning Dept.;5646 P.O. Box 22024 | Tulsa | OK | 74121-2024 | $ 150.00 |
| BRUSH CERAMIC PRODUCTS | 17876 ST. CLAIR AVE. | CLEVELAND | OH | 44110 | $ 82.30 |
| C & M RANCH | 9132 EAST 49TH PL. | TULSA | OK | 74145-7323 | $ 495.84 |
| CABLE ONE | 3201 TOWER ROAD (PAY W/CC BEFORE SENDING INVOICE) | PRESCOTT | AZ | 86305 | $ 489.47 |
| CACHE RANCH/GEORGE SHRIFIN | 103 OAK RIDGE DRIVE | ASPEN | CO | 81611 | $ 64.57 |
| CAMERON COMPRESSION SYSTEM | 3900 EAST BLOOMFIELD HWY | Farmington | NM | 87401 | $ 299.14 |
| CASINO DEL SOL | P.O. BOX 11276 | TUCSON | AZ | 85734-1276 | $ 146.75 |
| CENTRAL NEW MEXICO ELECTRICAL COOP | PO BOX 157 | MOUNTAINAIRE | NM | 87036 | $ 99.02 |
| CENTRAL NEW MEXICO HOUSING CORP. | BIOTECH AND STERILE LIFE SCIENCES 4401 ALEXANDER BLVD. NE | ALBUQUERQUE | NM | 87107 | $ (46.75) |
| CHAVEZ WROUGHT IRON | 6221 EAST 22ND STREET | TUCSON | AZ | 85711 | $ 702.99 |
| CHINO VALLEY FIRE DEPARTMENT | 1133 WEST ROAD 3 NORTH | CHINO VALLEY | AZ | 86323 | $ (835.61) |
| CHOOSHGAI COMMUNITY | RECV. DEPT. BLDG. 232 P.O. BOX 321 1/2 MILE EAST OF NM HWY 491 | TOHATCHI | NM | 87325 | $ (530.99) |
| Chugach Management Services | Kirtland AFB Project P.O Box 5666 | KAFB | NM | 87185 | $ 208.94 |
| Chugach McKinley, Inc. | Chugach McKinleyChugach McKinley, Inc. P.O. Box 5400 Pennesylvania and H Street | Albuquerque | NM | 87185 | $ 228.88 |
| City of Aztec | 201 EST CHACO | AZTEC | NM | 87410 | $ 517.02 |
| CITY OF CEDAR HILL | CITY HALL 285 UPTOWN BLVD. BLDG #100 | CEDAR HILL | TX | 75104 | $ 305.33 |
| CITY OF COLORADO SPRINGS | 688 GEIGER COURT | COLORADO SPRINGS | CO | 80915 | $ 1,204.53 |
| CITY OF ESPANOLA | ATTN:  ACCTS PAYABLE 405 N PASEO DE ONATE | ESPANOLA | NM | 87532 | $ 109.99 |
| CITY OF FLAGSTAFF | 211 W. ASPEN AVE | FLAGSTAFF | AZ | 86001 | $ 440.71 |
| CITY OF FRESNO | COMMUNITY SANITATION 2101 G STREET, BLDG. E | FRESNO | CA | 93706-1620 | $ (40.00) |
| CITY OF MODESTO | PO BOX 642 | MODESTO | CA | 95353 | $ (1,682.87) |
| CITY OF PAGE | P.O. BOX 1180 | PAGE | AZ | 86040 | $ (60.50) |
| CITY OF PATTERSON FIRE DEPT. | CITY OF PATTERSON FIRE DEPARTMENT BOX 565 | PATTERSON | CA | 85363 | $ 436.26 |
| CITY OF PRESCOTT | PO BOX 2059 | PRESCOTT | AZ | 86302 | $ 313.86 |
| CITY OF RIO RANCHO | FISCAL SERVICES DEPARTMENT 3200 CIVIC CENTER CIRCLE NE | RIO RANCHO | NM | 87144 | $ 431.37 |
| CITY OF RIVER OAKS | 4900 RIVER OAKS DRIVE | RIVER OAKS | TX | 76114 | $ 148.53 |
| CITY OF SF | CITY OF SANTA FE USC BILLING UNIT PO BOX 909 | SANTA FE | NM | 87505 | $ 2,317.21 |
| CITY OF SF - ITT | 301 MONTEZUMA | SANTA FE | NM | 87504 | $ 1,960.12 |

BTWW RETAIL, LP
Case #08-35725-bjh11

Schedule B16.3 - Accounts Receivable - Group Accounts

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|----|----|---------------------|
| CITY OF SF - PARKS DEPARTMENT | CITY OF SFPARKS DEPARTMENT PO BOX 909 | SANTA FE | NM | 87504-0909 | $ (18.50) |
| CITY OF SF - PERMIT & DEVELOPMENT | 200 LINCOLN AVENUE | SANTA FE | NM | 87501 | $ 287.10 |
| CITY OF SF - PLANNING AND LAND USE DEPT. | CITY OF SANTA FE PLANNING AND LAND USE DEPARTMENT PERMIT AND DEVELOPMENT REVIEW DIVISION P.O. BOX 909 | SANTA FE | NM | 87504-0909 | $ 76.80 |
| CITY OF SF - PUBLIC WORKS TRANSIT | P.O. BOX 909 | SANTA FE | NM | 87504 | $ 1,102.47 |
| CITY OF SF - SOLID WASTE MGMT AGENCY | 200 LINCOLN AVE. | SANTA FE | NM | 87501 | $ 7,479.49 |
| CITY OF SF - TRANSFER STATION ADMIN | PURCHASING OFFICE P.O. BOX 909 | SANTA FE | NM | 87504-0909 | $ 732.31 |
| CITY OF SF - WATER | PO BOX 909 | SANTA FE | NM | 87504-0909 | $ 971.84 |
| CITY OF SOCORRO | P.O. BOX K | SOCORRO | NM | 87801 | $ (246.10) |
| CITY OF SOUTH TUCSON | 1601 SOUTH 6TH AVENUE | SOUTH TUCSON | AZ | 85713 | $ (117.91) |
| CITY OF TUCSON | PO BOX 27450 | TUCSON | AZ | 85726-7450 | $ 7,511.98 |
| CITY OF TUCSON - FLEET SERVICES | PO BOX 27451 | TUCSON | AZ | 85726-7451 | $ 195.00 |
| CITY OF TUCSON - WATER DEPARTMENT | CITY OF TUCSON WATER P.O. BOX 27450 | TUCSON | AZ | 85726-7210 | $ 1,519.03 |
| CLOVIS UNIFIED | CLOVIS UNIFIED SCHOOL DISTRICT 1450 HERNDON AVE | CLOVIS | CA | 93611 | $ 1,192.92 |
| COLORADO SPRINGS UTILITIES | PO BOX 1103 MC 929 | COLORADO SPRINGS | CO | 80947-0929 | $ 143.92 |
| COMCAST | 4611 MONTBEL PLACE NE | ALBUQUERQUE | NM | 87107 | $ 8,093.41 |
| COMCAST-TAOS | 1546 PASEO SE PUBELO SUR | TAOS | NM | 87571 | $ 98.14 |
| CONOCO-PHILLIPS | P.O. BOX 2200 | BARTLESVILLE | OK | 74005 | $ 6,838.81 |
| Construction Contracting & Management | AMANDA BLOUNT 8019 Edith N.E. | Albuquerque | NM | 87113 | $ 289.37 |
| Creamland Dairies, Inc. | P.O. Box 25067 | Albuquerque | NM | 87125 | $ 170.69 |
| CRIT EPO - COLORADO RIVER INDIAN TRIBES | CRIT EPO RT. 1 BOX 23-B ATTN: JEANNE Y. APODACA | PARKER | AZ | 85344 | $ 664.56 |
| CULLIGAN WATER CONDITIONING, INC. | 7801 MENAUL BLVD. NE | ALBUQUERQUE | NM | 87110 | $ 99.02 |
| DAHL ELECTRIC | DAHL ELECTRIC SUPPLY 1000A SILER PARK LANE | SANTA FE | NM | 87507 | $ (73.31) |
| DALLAS BAPTIST UNIVERSITY | 3000 MOUNTAIN CREEK PKWY. | DALLAS | TX | 75211-9299 | $ 691.34 |
| DAVE DELLIN | 9338 FM 2450 | SANGER | TX | 76266 | $ 4,920.23 |
| Devon Energy | 1751 HWY 511 | Navajo Dam | NM | 87419 | $ 727.57 |
| DHHA Indian Health Services | San Simon Health Center PO 8150 Route 8 HC 01 | Sells | AZ | 85634 | $ 297.95 |
| DWS BUILDING SUPPLY | 4414 MENAUL BLVD. NE SUITE 2 | ALBUQUERQUE | NM | 87110 | $ 89.94 |
| ED DUFERRENA RANCH | 820 CR 133 | GAINESVILLE | TX | 76240 | $ 9,404.01 |
| EDGEWOOD/LANNING INC. | 9979 OAK CREEK DR | PILOT POINT | TX | 76258 | $ 8,750.63 |
| EL CAMINO REAL HERITAGE CENTER | 300 EAST COUNTY ROAD 1598 | SAN ANTONIO | NM | 87832 | $ 109.00 |
| EL CONQUISTADOR | 10000 N. ORACLE RD | TUCSON | AZ | 85737 | $ 115.60 |
| ELKHORN FIELD SERVICE | 1700 1ST STREET NORTH | BLOOMFIELD | NM | 87413 | $ 418.18 |

BTWW RETAIL, LP
Case #08-35725-bjh11

Schedule B16.3 - Accounts Receivable - Group Accounts

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|----|----|--------------------|
| ENERVESTER OPERATING, LLC | (FORMERLY Apache Corporation) 210 N. Auburn Ave. | Farmington | NM | 87401 | $ - |
| ENTERPRISE FIELD SERVICES | BLANCO AREA 614 REILLY | FARMINGTON | NM | 87401 | $ 108.23 |
| Enterprise Products Operating | ENTERPRISE PRODUCTS OPERATING LP P.O. BOX 579 | BLOOMFIELD | NM | 87413 | $ 144.61 |
| Envirotech, Inc. | 5796 US Hwy 64 | Farmington | NM | 87407 | $ (881.56) |
| EXTERRAN ( FORMERLY Hanover Compression) | (FORMERLY HANOVER COMPRESSION) 1280 TROY KING RD. | FARMINGTON | NM | 87401 | $ 4,146.99 |
| FAST TRACK TRUCKING | 9098 PRINCESS AVE. | FLAGSTAFF | AZ | 86004 | $ 162.93 |
| FMC Energy Systems | WELLHEAD EQUIPMENT DIVISION #20 CR 5777 | Farmington | NM | 87401 | $ (25.86) |
| FORT SUMNER STATE MONUMENT | | | | | $ 1,426.00 |
| GANDYDANCER RAILROAD SERVICES | 5715 INDUSTRY WAY SE | ALBUQUERQUE | NM | 87105 | $ (125.68) |
| Gardner Zemke Company | 6100 INDIAN SCHOOL RD NE | ALBUQUERQUE | NM | 87110 | $ 135.97 |
| GCC RIO GRANDE PUEBLO | 3372 LIME TR | PUEBLO | CO | 81004 | $ 136.06 |
| GE TRANSPORTATION - AIRCRAFT | DON'T SEND INVOICES | WEB INVOICE | | | $ 874.61 |
| General Mills | General Mills Operations, Inc. P.O. Box 177 ATTN: ACCOUNTS PAYABLE | Minneapolis | MN | 55440-0177 | $ 1,049.19 |
| GEOBRUGG | 551 W CORDOVA RD PMB 730 | SANTA FE | NM | 87505 | $ 2,098.74 |
| GGP CORONADO (COLORADO MALL) | MALL MAINTENANCE 6600 MENUAL NE SUITE 1 | ALBUQUERQUE | NM | 87110 | $ (78.85) |
| GIANT INDUSTRIES, INC. | 111CR 4990 | BLOOMFIELD | NM | 87413 | $ 82.37 |
| GRAHAM RANCHES | 909 GLENVIEW CIRCLE | AUBREY | TX | 76227 | $ 1,311.29 |
| GREEN VALLEY COMMUNITY WATER | 1501 SOUTH LA CANADA | GREEN VALLEY | AZ | 85614-1600 | $ 579.51 |
| GREEN VALLEY RANCH | 3952 PR 2718 | AUBREY | TX | 76227 | $ 167.62 |
| GYPSUM SUPPLY, LTD. | P.O. BOX 568048 | DALLAS | TX | 75356 | $ 614.91 |
| HILTON TUCSON EAST | 7600 EAST BROADWAY | TUCSON | AZ | 86710 | $ 45.90 |
| HOUSING AUTHORITY OF PUEBLO | 201 S. VICTORIA AVE. | PUEBLO | CO | 81003 | $ (2,283.12) |
| INTEGRITY PIPELINE SERVICE | 16138 YS HWY 550 | AZTEC | NM | 87410 | $ 180.95 |
| IR SECURITY TECHNOLOGIES | 3899 HANCOCK EXPRESSWAY | SECURITY | CO | 80911 | $ (9.62) |
| J & W AUTO WRECKERS | 8626 ANTELOPE NORTH ROAD | ANTELOPE | CA | 95843 | $ 400.00 |
| J.W. WILLIAMS, INC. | JW WILLIAMS, INC. 19814 G.H. CIRCLE P.O. BOX 1178 | WALLER | TX | 77484-1178 | $ 718.10 |
| JEFF SOMERS/SOMERS' QUARTER HORSES | JEFF SOMERS SOMERS' QUARTER HORSES 1880 510TH STREET | SIOUZ RAPIDS | IA | 50585-8525 | $ 1,406.82 |
| Jicarilla Apache Nation Utility Authority | P.O. Box 916 | Dulce | NM | 87528 | $ 804.45 |
| JIM MORGAN | P.O. BOX 1238 | PILOT POINT | TX | 76258 | $ 20.00 |
| JOE DIRT EXCAVATING, INC. | P.O. BOX 3614 | FLAGSTAFF | AZ | 86003 | $ 135.31 |
| JOE G. MALOOF COMPANY | 701 COMANCHE ROAD NE | ALBUQUERQUE | NM | 87107 | $ 381.65 |

BTWW RETAIL, LP
Case #08-35725-bjh11

Schedule B16.3 - Accounts Receivable - Group Accounts

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|---|---|---|---|---|---|
| JOHNSON CONTROLS | JOHNSON CONTROLS, INC. PO BOX 2012 FAB 9-1-R11 | MILWAUKEE | WI | 53201 | $ 1,437.00 |
| JUDITH A. AMES | 20200 AVENIDA DE ARBOLES | MURRIETA | CA | 92562 | $ 466.34 |
| JUST SPRINKLERS | 9204 AVENIDA DE LA LUNA NE | Albuquerque | NM | 87111 | $ 828.17 |
| KELLEY OILFIELD SERVICE | P.O. BOX 5040 | FARMINGTON | NM | 87499 | $ (0.03) |
| KEY ENERGY FOR RED WING | KEY ENERGY 6 DESTA DRIVE, SUITE 4400 | MIDLAND | TX | 79705 | $ 1,227.33 |
| KEY ENERGY SERVICES | P.O. BOX 900 | FARMINGTON | NM | 87499 | $ 890.03 |
| KIRTLAND AIRFORCE BASE | 4279 HERCULES WAY SE ABACUS TECH, OUTSIDE PLANT SUPERVISOR | KAFB | NM | 87117 | $ 226.25 |
| KLINGER | PO BOX 90850 | ALBUQUERQUE | NM | 87199 | $ 50.00 |
| Klinger Constructors, LLC | PO BOX 90850 | ALBUQUERQUE | NM | 87199 | $ 214.86 |
| LAKE VALLEY NAVAJO SCHOOL | P.O. BOX 748 NORTH HIGHWAY 371, CR 7750 | CROWNPOINT | NM | 87313 | $ 144.65 |
| LOVELACE | 2425 RIDGECREST DR | ALBUQUERQUE | NM | 87108 | $ 106.21 |
| Lukachukai Community School | Navajo Route 13 | Lukachukai | AZ | 86507 | $ 1,434.36 |
| LUKE GAGNON | PO BOX 163 | COLLINSVILLE | TX | 76233 | $ 91.94 |
| MANDY MCCUCHEON | 4982 WARSCHUN ROAD | AUBREY | TX | 76227 | $ 1,900.30 |
| MANION RANCH/TOMMY MANION | P.O. BOX 94 | AUBREY | TX | 76227 | $ 329.27 |
| MARANA WATER CO | 5100 W INA RD | TUCSON | AZ | 85743 | $ 60.50 |
| MARK SHAFFER | 11505 UPPER PRESTON ROAD SE | ISSAQUAH | WA | 98027 | $ 5,423.84 |
| MATERIALS, INC. | PO BOX 1507 | BERNALILLO | NM | 87004 | $ 252.91 |
| MATHESON TRI-GAS | 1525 WALNUT HILL LANE, STE 100 | IRVING | TX | 75038 | $ 58.66 |
| McKinley Paper Company | P.O. Box 100 | Prewitt | NM | 87045 | $ 5,202.52 |
| MESA WELL SERVICING | 412 WEST BROADWAY | BLOOMFIELD | NM | 87413 | $ 2,169.71 |
| METCALF RANCH | 9691 ST. JOHNS ROAD | PILOT POINT | TX | 76258 | $ 4,235.14 |
| METRO NATIONAL | 820 GESSNER, STE 200 | HOUSTON | TX | 77024 | $ 160.48 |
| METRO WATER | PO BOX 36870 | TUCSON | AZ | 85704 | $ 1,174.83 |
| MULTI-SERVE | PO BOX 3280 | PUEBLO | CO | 81005 | $ 550.08 |
| MUSEUM OF NM FOUNDATION | 120 LINCOLN AVE | SANTA FE | NM | 87501 | $ 107.88 |
| MUSTANG SPECIAL UTILITY DISTRICT | 7985 FM 2931 | AUBREY | TX | 76227 | $ 299.05 |
| MVP QUARTER HORSES | 191 TRAILS END ROAD | VALLEY VIEW | TX | 76272 | $ 20,278.30 |
| NAPI | P.O. DRAWER 1318 | FARMINGTON | NM | 87499 | $ (0.02) |
| Navajo Nation | Accounts Payable Section P.O. Drawer 1660 | Window Rock | AZ | 86515 | $ 902.97 |
| NESTLE PURINA PETCARE | 4700 E. NESTLE PURINA AVE. | FLAGSTAFF | AZ | 86004 | $ - |
| NEW MEXICO  LIVESTOCK BOARD | STATE OF NEW MEXICO NEW MEXICO LIVESTOCK BOARD 300 SAN MATEO BLVD. NE #1000 | ALBUQUERQUE | NM | 87108 | $ 98.81 |
| Newmont Mining Corp | PO BOX 669 | CARLIN | NV | 89822 | $ 200.00 |
| NM DEPT OF ENERGY - MINERALS & RESOURCES | 1220 SOUTH ST. FRANCES DRIVE | SANTA FE | NM | 87505 | $ 48.00 |
| NM DEPT OF ENERGY MINERALS & RESOURCES | 1220 SOUTH ST. FRANCES DRIVE | SANTA FE | NM | | $ 294.61 |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B16.3 - Accounts Receivable - Group Accounts**

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|-----|-----|--------------------|
| NM DEPT OF ENERGY, MINERALS & RESOURCES | STATE OF NEW MEXICO ENERGY, MINERALS & RESOURCES HC 33, BOX 109, #4 | LAS VEGAS | NM | 87701 | $ 244.41 |
| NM DEPT OF ENVIRONMENT | NM ENVIRONMENT DEPARTMENT NMED 1190 ST. FRANCIS DRIVE, ROOM S2050 P.O. BOX 26110 | SANTA FE | NM | 87502 | $ 119.20 |
| NM DEPT OF GAME AND FISH | NEW MEXICO DEPT. OF GAME & FISH P.O. BOX 25112 VILLAGRA BUILDING | SANTA FE | NM | 87504 | $ 915.00 |
| NM DEPT OF HEALTH | STATE OF NEW MEXICO DEPARTMENT OF HEALTH P.O. BOX 26110 | SANTA FE | NM | 87502-6110 | $ 207.50 |
| NM DEPT OF LAND OFFICE | NM STATE LAND OFFICE PO BOX 1148 | SANTA FE | NM | 87504-1148 | $ 160.00 |
| NM DEPT OF MILITARY AFFAIRS | 47 BATAAN BLVD. STATES PROGRAMS OFFICE, ROOM 127 | SANTA FE | NM | 87508 | $ 1,190.52 |
| NM DEPT OF PUBLIC PROCUREMENT SECTION | 4491 CERRILLOS ROAD | SANTA FE | NM | 87507 | $ 1,055.60 |
| NM DEPT OF REGULATION AND LICENSING | STATE OF NM REGULATION AND LICENSING DEPT 2550 CERRILLOS ROAD | SANTA FE | NM | 87505 | $ 127.46 |
| NM DEPT OF TAXATION AND REVENUE | FINANCE BUREAU P.O. BOX 630 | SANTA FE | NM | 87509-0630 | $ 194.96 |
| NM DIVISION OF VOCATIONAL REHABILITATION | 435 ST. MICHAEL'S DRIVE, BLDG. D | SANTA FE | NM | 87505 | $ 118.15 |
| NM DOT | 7315 CERRILLOS ROAD | SANTA FE | NM | 87507 | $ (0.04) |
| NM DOT DIST 1 | 2912 E. PINE ST. | DEMING | NM | 88030 | $ 1,199.92 |
| NM DOT DIST 3 | 7500 Pan American Frwy, NE PO Box 91750 | Albuquerque | NM | 87199-1750 | $ 840.81 |
| NM DOT DIST 5 | 7500 Pan American Frwy, NE PO Box 91750 | Albuquerque | NM | 87199-1750 | $ 2,988.24 |
| NM DOT DIST 6 | P.O. BOX 2160 | MILAN | NM | 87021 | $ 384.06 |
| NM DOT GENERAL OFFICE | PO BOX 1149 | SANTA FE | NM | 87504-1149 | $ 1,151.87 |
| NM DOT HIGHWAY OPERATION DIV. | PO BOX 1149 RM 112 | SANTA FE | NM | 87504-1149 | $ 461.12 |
| NM DOT TRANS. PLANNING DIV. | PO BOX 1149 | SANTA FE | NM | 87504-1149 | $ 143.65 |
| NM RECORDS CENTER | STATE OF NEW MEXICO RECORDS CENTER AND ARCHIVES 1205 CAMINO CARLOS REY | SANTA FE | NM | 87507 | $ 87.20 |
| NM SUPREME COURT BUILDING | P.O. BOX 848 | SANTA FE | NM | 87504-0848 | $ 0.06 |
| NMSHTD DIST 5 PROCUREMENT DEPT | P.O. BOX 848 | SANTA FE | NM | 87504-0848 | $ 467.29 |
| Nobel/Sysco Food Service | 601 Comanche Rd. N.E. | Albuquerque | NM | 87107 | $ 219.62 |
| NORTHWIND RANCH/SDK/SHERRY KERN | 11636 ST. JOHNS ROAD | PILOT POINT | TX | 76258 | $ 1,330.33 |
| OFFSHORE GROUP | THE OFFSHORE GROUP 777 EAST MACARTHUR CIRCLE SUITE 1 | TUCSON | AZ | 85714 | $ 70.00 |
| OMI | O.M.I. INC. 615 S. CARLTON AVE. | FARMINGTON | NM | 87401 | $ (32.14) |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

Schedule B16.3 - Accounts Receivable - Group Accounts

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|----|-----|-------------------|
| OMI - PRESCOTT | O.M.I., INC.<br>P.O. BOX 26428 | PRESCOTT VALLEY | AZ | 86312 | $ 1,737.16 |
| PASCUA YAQUI TRIBE OF AZ | ACCOUNTS PAYABLE - FINANCE<br>P.O. BOX 11815 | TUCSON | AZ | 85734-1815 | $ (1,104.14) |
| PATE CONSTRUCTION | 87 NORTH MISSION DRIVE | PUEBLO | CO | 81007 | $ 132.91 |
| Patriot Technologies | PO BOX 95 | AZTELL | NE | 86924-0095 | $ 988.08 |
| PERNELL FLECK | 2419 OLD TOWN ROAD | WHITESBORO | TX | 76568 | $ 709.70 |
| PIKES PEAK WORKFORCE CENTER | 2306 EAST PIKES PEAK AVENUE | COLORADO SPRINGS | CO | 80909 | $ 274.38 |
| PNM | | | | | $ (127.76) |
| PNM - BERNALILLO OFFICE | ALVARADO SQUARE, MS-2565 | ALBUQUERQUE | NM | 87158 | $ (9.01) |
| PNM - Meter Readers (USE) | Public Service Company of New Mexico<br>Alvarado Square, MS-2565 | Albuquerque | NM | 87158 | $ 1,593.05 |
| Powerplus Engineering | 2015 N FORBES BLVD | TUCSON | NM | 85745 | $ 282.24 |
| Presbyterian Healthcare Services | PRESBYTERIAN HOSPITAL<br>PO BOX 26666 | ALBUQUERQUE | NM | 87125-6666 | $ 2,301.21 |
| PRINTPACK, INC. | 6800 EAST SECOND STREET | PRESCOTT VALLEY | AZ | 86314 | $ 251.20 |
| PUEBLO OF ACOMA | PO BOX 620 | PUEBLO OF ACOMA | NM | 87034 | $ 186.92 |
| Pueblo Of Isleta | P.O. Box 1290 | Isleta | NM | 87022 | $ 2,064.89 |
| PUEBLO OF JEMEZ | P.O. BOX 100 | JEMEZ PUEBLO | NM | 87024 | $ 126.65 |
| PUEBLO OF POJOAQUE | 5 WEST GUTIERREZ STE 1C | SANTA FE | NM | 87501 | $ 1,586.07 |
| PUEBLO WEST METROPOLITAN DIST | PO BOX 7005 | PUEBLO WEST | CO | 81007 | $ (79.96) |
| RAYTHEON MISSILE SYSTEMS COMPANY | C/O BRUCKNER SUPPLY COMPANY, INC.<br>36 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | $ 2,047.02 |
| Raytheon System Co-NAPI | RAYTHEON NAPI FACILITY<br>P.O. BOX 3890 | FARMINGTON | NM | 87499 | $ 441.31 |
| Red Cedar Gathering | 125 MERCADO STREET STE 201 | Durango | CO | 81301 | $ 5.55 |
| RED WING | ATTN CENTRAL BILLING<br>314 MAIN STREET | RED WING | MN | 55066 | $ 2,652.27 |
| RESOLUTE NATURAL RESOURCES COMPANY | P.O. BOX 100130 | ANETH | UT | 84510 | $ 1,961.40 |
| RESOURCE PRODUCTION | PO BOX 3076 | FARMINGTON | NM | 87499 | $ 1,155.08 |
| RIO ARRIBA COUNTY | P.O. BOX 127 | TIERRA AMARILLA | NM | 87575 | $ 8.67 |
| RIO GRANDE CLUSTER | | | | | $ 19.00 |
| RIO GRANDE PORTLAND CEMENT | TIJERAS PLANT<br>P.O. BOX 100 | TIJERAS | NM | 87059 | $ 79.58 |
| RIO RANCHO PUBLIC SCHOOLS | 500 LASER RD NE<br>ATTN JENNIFER | RIO RANCHO | NM | 87124 | $ - |
| ROSEWOOD COURT | 2101 CEDAR SPRINGS RD STE 200 | DALL | TX | 75201 | $ 292.17 |
| RYDER TRANSPORTATION SERVICES | 700 CUS DRIVE | ENNIS | TX | 75119 | $ 100.00 |
| SAGUARO RANCH | P.O. BOX 70207 | TUCSON | AZ | 85737 | $ 82.65 |
| SAIC | SAIC Central Accounts Payable<br>10260 Campus Point Dr. MS E-2 | San Diego | CA | 92121 | $ 362.91 |
| SALT RIVER MATERIALS GROUP | PO BOX 428 | CLARKSDALE | AZ | 86324 | $ 50.00 |
| SAN ILDEFONSO PUEBLO | ROUTE 5 BOX 315A | SANTA FE | NM | 87506 | $ 2,507.39 |
| San Juan College | PHYSICAL PLANT<br>4601 COLLEGE BLVD | FARMINGTON | NM | 87401 | $ 132.39 |

BTWW RETAIL, LP
Case #08-35725-bjh11

**Schedule B16.3 - Accounts Receivable - Group Accounts**

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|----|----|--------------------|
| San Juan County | 100 SOUTH OLIVER DR | AZTEC | NM | 87410-2400 | $ (957.38) |
| SAN JUAN COUNTY FIRE DEPARTMENT | 209 SOUTH OLIVER DR | AZTEC | NM | 87410 | $ 1,353.20 |
| San Juan Regional Medical Center | SAN JUAN COUNTY REGIONAL MEDICAL CENTER 801 WEST MAPLE STREET | FARMINGTON | NM | 87401 | $ 24.61 |
| SANDBROCK RANCH/SANDBROCK INVESTMENTS | 5601 DEMOCRACY #300 | PLANO | TX | 75024 | $ (241.69) |
| SANDIA LABORATORIES | RAEANNE ARMIJO, ORG 10263 P.O. BOX 5800 | ALBUQUERQUE | NM | 87185-1119 | $ 331.32 |
| Sandoval County | SANDOVAL COUNTY 2708 IRIS | RIO RANCHO | NM | 87144 | $ 719.60 |
| Sandoval County Public Works | 2708 IRIS | RIO RANCHO | NM | 87144 | $ (7.66) |
| SCHUFF STEEL COMPANY | 5055 KEN MOREY | BELLMONT | AZ | 86015 | $ 2,017.85 |
| SCOTT MCCUTCHEON | 229 BONES CHAPPEL ROAD | WHITESBORO | TX | 76273 | $ 313.00 |
| SCOTT SUGGS SHOW HORSES | 9681 COLE ROAD | PILOT POINT | TX | 76258 | $ 224.67 |
| SERRANO'S, INC. | P.O. BOX 490 | FLORA VISTA | NM | 87415 | $ 363.66 |
| SF COUNTY | 102 GRANT AVE. | SANTA FE | NM | 87501 | $ 2,571.28 |
| SF COUNTY - ADMIN SERVICES | SANTA FE COUNTY ADMINISTRATIVE SERVICES 102 GRANT AVENUE P.O. BOX 276 | SANTA FE | NM | 87504-0276 | $ 1,278.11 |
| SF County - Assessors | 102 Grant Ave. PO Box 126 | Santa Fe | NM | 87504-0126 | $ 375.79 |
| SF COUNTY - ATTORNEY | 102 GRANT AVE | SANTA FE | NM | 87501 | $ 98.88 |
| SF COUNTY - BUILDING SERVICES | SANTA FE COUNTY - BUILDING SERVICES/PFMD 2600 GALISTEO ROAD | SANTA FE | NM | 87505 | $ 862.05 |
| SF COUNTY - EDGEWOOD FIRE DISTRICT | PO BOX 787 | EDGEWOOD | NM | 87015 | $ 230.20 |
| SF COUNTY - FIRE DEPARTMENT | | | | | $ 1,650.29 |
| SF COUNTY - GALISTEO | #23 VILLA DE PUENTE | DALISTEO | NM | 87540 | $ 207.96 |
| SF COUNTY - GLORIETA FIRE DISTRICT | SANTA FE COUNTY GALISTEO FIRE AND RESCUE CHIEF STEVE MOYA #23 VILLA DE PUENTE | DALISTEO | NM | 87540 | $ 191.20 |
| SF COUNTY - PROJECT AND FACILITY MGNT | 205 MONTEZUMA | SANTA FE | NM | 87501 | $ 100.00 |
| SF COUNTY - PROPERTY CONTROL | SANTA FE COUNTY PROJECT AND FACILITY MANAGEMENT ADMIN. 205 MONTEZUMA | SANTA FE | NM | 87501 | $ 636.14 |
| SF COUNTY - PUBLIC WORKS DEPT | SANTA FE COUNTY-PUBLIC WORKS DEPT 2600 GALISTEO ROAD | SANTA FE | NM | 87505 | $ 9,845.66 |
| SF COUNTY - SHERIFFS DEPT | 35 CAMINO JUSTICA | SANTA FE | NM | 87508 | $ 301.60 |
| SF COUNTY - UTILITIES DEPT | 203 GRANT AVE | SANTA FE | NM | 87501 | $ 2,655.07 |
| SF County - Water and Waste Water Sec | | | | | $ 71.96 |
| SF PLACE MALL | P.O. BOX 29298 4250 CERRILLOS ROAD | SANTA FE | NM | 87507 | $ 263.44 |
| SF SOLID WASTE MANAGEMENT AGENCY | 149 WILDLIFE WAY | SANTA FE | NM | 87506-8342 | $ 1,883.39 |
| Shiprock Fleet Management | P.O. Box 3670 | Shiprock | NM | 87420 | $ 2,538.54 |
| SIEMAN WATER TECHNOLOGIES | 104 BISON TRAIL | AZTEC | NM | 87410 | $ 221.43 |
| SIEMENS ENERGY & AUTOMATION, INC. | 1401 NOLAN TYAN EXPRESSWAY | ARLINGTON | TX | 76013 | $ 690.63 |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B16.3 - Accounts Receivable - Group Accounts**

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|----|----|--------------------|
| SIERRA CHEMICALS L.C. | 104 BISON TRAIL | AZTEC | NM | 87410 | $ 1,126.69 |
| SOLON AMERICA CORP | 6950 SOUTH COUNTRY CLUB RD | TUCSON | AZ | 85756-7160 | $ 63.40 |
| SOUTHWEST GLASS AND GLAZING | PO BOX 90367 | ALBUQUERQUE | NM | 87199-0367 | $ (135.36) |
| SOUTHWEST MATERIALS | 6601 NORTH CASA GRANDE HIGHWAY | TUCSON | AZ | 85743 | $ 19.41 |
| STANDARD UTILITY | 7511 CLAMONT AVENUE | FT. WORTH | TX | 76116 | $ 137.10 |
| STEVE & CAROL METCALF | 9691 ST. JOHNS ROAD | PILOT POINT | TX | 76258 | $ (319.46) |
| STEVE HECKAMAN | P.O. BOX 425 | AUBREY | TX | 76227 | $ 1,866.75 |
| STINGER | STINGER WELLHEAD PROTECTION, INC. 6104 HIGHWAY 64 | BLOOMFIELD | NM | 87413 | $ 600.00 |
| STRUM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | NM | 86301-6181 | $ 175.43 |
| Sun Mechanical Contracting INC. | 3951 E. Columbia St. | Tucson | AZ | 85714 | $ 260.86 |
| T & R MARKET | P.O. BOX 477 | GALLUP | NM | 87305 | $ (154.91) |
| TANQUE VERDE UNIFIED SCHOOL DIST 13 | 11150 EAST TANQUE VERDE RD | TUCSON | NM | 85749-8524 | $ 192.83 |
| TAYLOR FENCE COMPANY, INC. | 1410 DUSTRY DRIVE | COLORADO SPRINGS | CO | 80906 | $ 1,532.98 |
| TEPPCO | P.O. BOX 69 | BLOOMFIELD | NM | 87413 | $ 254.57 |
| TERRACE SECURITY COMPANY | | | | | $ 151.32 |
| THOMAS & BETTS / ELASTIMOLD PRODUCTS | ELASTIMOLD PRODUCTS 6625 BLUEWATER ROAD NW | ALBUQUERQUE | NM | 87121 | $ 84.96 |
| TIMBERLINE STEEL | 319 LOCKHEED | PUEBLO | CO | 81001 | $ 475.56 |
| TLC Uniforms | 925 Second Street NW | Albuquerque | NM | 87102 | $ (27.21) |
| TMSS | 8601 WASHINGTON NE, SUITE B | ALBUQUERQUE | NM | 87113 | $ 602.41 |
| TOSKHARA ARABIANS LP/REED | | | | | $ 484.95 |
| TOWN OF BERNALILLO | FINANCE DEPT. PO BOX 638 | BERNALILLO | NM | 87004 | $ 1,783.57 |
| TOWN OF CHINO VALLEY | | | | | $ 75.00 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS ROAD | FLOWER MOUND | TX | 75028-2602 | $ 848.32 |
| TOWN OF MARANA | 11555 WEST CIVIC CENTER DRIVE | MARANA | AZ | 85653 | $ (578.11) |
| TOWN OF PRESCOTT VALLEY | COMMUNITY DEVELOPMENT DEPT. 7501 EAST CIVIC CIRCLE | PRESCOTT VALLEY | AZ | 86314 | $ (5.31) |
| TRANE | | | | | $ 6,940.81 |
| TRIGON | 150 TECH CENTER DRIVE DURANGO, CO 81301 | ATTN: ACCOUNTS PAYABLE | | | $ (49.70) |
| TUBA CITY REGIONAL HEALTHCARE | FINANCE DEPT ACCOUNTS PAYABLE P.O. BOX 2800 | TUBA CITY | AZ | 86045-2800 | $ (135.98) |
| TUCSON AIRPORT AUTHORITY | ADMINISTRATION BLDG 7005 S. PLUMBER | TUSCON | AZ | 85706 | $ 99.69 |
| TUCSON WATER DEPARTMENT | PO BOX 27450 | TUCSON | AZ | 85726-7210 | $ 154.18 |
| TURNERS DRIFTWOOD RANCH | 3718 WARSCHUN ROAD | AUBREY | TX | 76227 | $ 10,998.56 |
| U.S. ARMY YUMA PROVING GROUND | | | | | $ 100.43 |
| UNION PACIFIC | | | | | $ 302.32 |
| United Rentals - ALBQ | | | | | $ 1,582.83 |
| UNITED RENTALS - SANTA FE | 2516 CAMINO ENTRADA SANTA FE, NM 87507 | ALL PO'S STARTING WITH 2122 | OR | H22 | $ 1,928.50 |

BTWW RETAIL, LP
Case #08-35725-bjh11

**Schedule B16.3 - Accounts Receivable - Group Accounts**

| NAME | ADDRESS | CITY | ST | ZIP | RECEIVABLE BALANCE |
|------|---------|------|----|----|-------------------|
| University of NM | Accounts Payable Scholes Hall Rm. 253 MSC 05 3400 1 UNIVERSITY OF NM | Albuquerque | NM | 87131-0001 | $ 160.00 |
| UNIVERSITY OF NM - PHYSICAL PLANT DEPT | PHYSICAL PLANT DEPARTMENT MSC 07 4200 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131-0001 | $ 189.84 |
| US FILTER | 725 WOOTEN | COLORADO SPRINGS | CO | 80909 | $ 327.47 |
| UTILITY BLOCK CO., INC. | P.O. BOX 6036 | ALBUQUERQUE | NM | 87197-6036 | $ 217.07 |
| VALENCIA COUNTY | P.O. BOX 1119 | LOS LUNAS | NM | 87031 | $ (727.63) |
| VALERO | VALERO REFINING COMPANY HOUSTON REFINERY P.O. BOX 691527 | SAN ANTONIO | TX | 78269-1527 | $ 703.12 |
| VILLAGE OF CORRALES | ATTN: FINANCE DEPARTMENT 4324 CORRALES ROAD | CORRALES | NM | 87048 | $ (19.46) |
| WALGREENS HOME HEALTH CARE | 3810 RUTLEDGE DRIVE | ALBUQUERQUE | NM | 87109 | $ (0.44) |
| WASTE CONNECTIONS OF COLORADO, INC. | 7777 PALMER PARKER BLVD. | COLORADO SPRINGS | CO | 80951 | $ 299.99 |
| WEATHERFORD COMPLETION & PRODUCTION SYSTE | WEATHERFORD COMPLETION AND PRODUCTIONS SYSTEMS 3220 BLOOMFIELD HWY. | FARMINGTON | NM | 87401 | $ 399.14 |
| WEATHERFORD CPD | 5432 US HWY 64 | FARMINGTON | NM | 87401 | $ 99.14 |
| WEATHERFORD FRACTURING TECHNOLOGIES | 3111 BLOOMFIELD HWY. | FARMINGTON | NM | 87401 | $ 1,061.06 |
| Weatherford UBS | 5432 U.S. HWY. 64 | Farmington | NM | 87401 | $ 364.48 |
| WESTERN DRILLING | WESTERN DRILLING INC. DBA WESTERN WELL CO. PO BOX 1405 | TAFT | CA | 93268 | $ 145.82 |
| WESTERN REFINING | ACCOUNTS PAYABLE PO BOX 62558 | Phoenix | AZ | 85082-2558 | $ 2,298.25 |
| WINDSWEPT ORGANIX | 120 OLD HWY 66 | ALBUQUERQUE | NM | 87123 | $ 602.86 |
| WINSLOW INDIAN HEALTH CARE CENTER | P.O. BOX 400 ATTN: ACCOUNTS PAYABLE | WINSLOW | AZ | 86047 | $ 465.95 |
| WINTERHAVEN RANCH | P.O. BOX 122 | AUBREY | TX | 76227 | $ 3,225.28 |
| WOLVERINE COUPONS | NATL ACCOUNTS DEPT ATTTN: KRISTI CARLON 9341 COURTLAND DR | ROCKFORD | MI | 49351 | $ 125.00 |
| XTO ENERGY | C/O RED WING SHOE COMPANY ATTN: CENTRAL BILLING 314 MAIN STREET | RED WING | MN | 55066 | $ 873.17 |
| YAVAPAI BLOCK COMPANY | P.O. BOX 786 1389 MASONRY WAY | PRESCOTT | AZ | 86302 | $ 50.00 |
| YAVAPAI COUNTY GOVERNMENT | YAVAPAI COUNTY ADMINISTRATION CENTER 1015 FAIR STREET, ROOM 221 | PRESCOTT | AZ | 86305 | $ 217.92 |
| **TOTAL GROUP ACCOUNTS** | | | | | **$ 285,094.08** |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule B22 - Trademarks

| COUNTRY H&H FILE NUMBER CURRENT OWNER | MARK | STATUS APPL NO APPL DATE | REG NO REG DATE RENEW DATE | CLASS GOODS & SERVICES | WHAT'S NEXT? |
|---|---|---|---|---|---|
| United States 55476.0006 BTWW Retail, L.P. | BOOT TOWN | REGISTERED 75/219,533 12/30/1996 | 2,308,183 01/18/2000 01/18/2010 | Class 35 - Retail stores featuring western boots and western wear | Renewal due 01/18/2010 |
| United States 55476.0007 BTWW Retail, L.P. | BOOT TOWN | REGISTERED 75/219,535 12/30/1996 | 2,308,184 01/18/2000 01/18/2010 | Class 35 - Retail stores featuring western boots and western wear | Renewal due 01/18/2010 |
| United States 55476.0008 BTWW Retail, L.P. | CODY JAMES | REGISTERED 74/209,357 10/03/1991 | 1,818,497 01/25/1994 01/25/2014 | Class 25 – Clothing for men, women and children, namely shirts | Renewal due 01/25/2014 |
| United States 55476.0011 BTWW Retail, L.P. | COOPER'S RANCH | PUBLISHED 78/573,516 02/23/2005 | | Class 35 – Retail clothing store services featuring western-style apparel and accessories | Awaiting registration certificate |
| United States 55476.0012 BTWW Retail, L.P. | D.D. COOPER | REGISTERED 74/224,750 11/22/1991 | 1,892,683 05/02/1995 05/02/2015 | Class 25 – Blouses, pants and skirts | Renewal due 05/02/2015 |
| United States 55476.0013 BTWW Retail, L.P. | JOB SITE | REGISTERED 75/346,364 08/25/1997 | 2,193,695 10/06/1998 10/06/2008 | Class 35 – Retail clothing store services | Renewal due 10/06/2008 |
| United States 55476.0028 BTWW Retail, L.P. | JOB SITE | PENDING 77/255,697 8/15/2007 | | Class 25 – Footwear; footwear, namely work boots | Awaiting Examiner's review of our Response to Office Action, filed May 27, 2008. Also awaiting response from Berne Apparel Company regarding the amendment of the existing Coexistence Agreement involving respective JOB SITE marks |
| United States 55476.0029 BTWW Retail, L.P. | LI'L CHICK | SUSPENDED 77/248,561 08/07/2007 | | Class 25 – Women's and girls' shirts, blouses, sweatshirts, outerwear vests, jackets, skirts, dresses | Suspended pending the outcome of 78/868,194 and 78/867,967 |
| United States 55476.0015 BTWW Retail, L.P. | OLD WEST WAREHOUSE | REGISTERED 75/405,360 12/15/1997 | 2,402,400 11/07/2000 11/07/2010 | Class 35 – Retail stores featuring western boots and western wear | Renewal due 11/07/2010 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule B22 - Trademarks**

| | | | | | |
|---|---|---|---|---|---|
| United States 55476.0016 BTWW Retail, L.P. | **SERGEANT'S** | **SUSPENDED** 77/073,613 12/29/2006 | | Class 35 - Retail store services and online retail store services featuring clothing, namely, women's shirts, jeans, hats, boots, tee shirts, purses, vests, jackets, sweatshirts; men's tee shirts, shirts, jeans, boots, hats, belts; jewelry, jewelry boxes; clocks; wall sconces; bible covers; cell phone cases; body cream, body wash; bathroom sets, namely, a soap dish, toothbrush holder, cup holder and soap/lotion, shower curtains; picture fames; cookie jars; letter holders; matchbox covers; home accessories, namely, stockings; collectibles featuring lunch box tins and salt/pepper shakers; mugs; candle holders; plates, figurines, tissue box; shower hooks, towel sets, waste baskets, nightlights; backpacks, sleeping bags; lunch bags, duffel bags, infant pillow sets, infant rompers; leather shoulder bags; snuff caddy; books; saddles, saddle covers; stirrups; treats for horses; training equipment, namely, cavesons, nosebands, hackamores, bonnets, martingales, training forks; grooming supplies, blankets, horse medicine and supplements; horse boots and leg | **Suspended pending the disposition of the Opposition filedagainst Sergeant LLC's blocking application for SERGEANT. Settlement negotiations have concluded, and execution copies of the agreement were sent to both sides for execution on June 10, 2008.** |
| United States 55476.0017 BTWW Retail, L.P. | **SERGEANT'S WESTERN WORLD** | SUSPENDED 77/073,630 12/29/2006 | | Class 35 - Retail store services and online retail store services featuring clothing, namely, women's shirts, jeans, hats, boots, tee shirts, purses, vests, jackets, sweatshirts; men's tee shirts, shirts, jeans, boots, hats, belts; jewelry, jewelry boxes; clocks; wall sconces; bible covers; cell phone cases; body cream, body wash; bathroom sets, namely, a soap dish, toothbrush holder, cup holder and soap/lotion, shower curtains; picture fames; cookie jars; letter holders; matchbox covers; home accessories, namely, stockings; collectibles featuring lunch box tins and salt/pepper shakers; mugs; candle holders; plates, figurines, tissue box; shower hooks, towel sets, waste baskets, nightlights; backpacks, sleeping bags; lunch bags, duffel bags, infant pillow sets, infant rompers; leather shoulder bags; snuff caddy; books; saddles, saddle covers; stirrups; treats for horses; training equipment, namely, cavesons, nosebands, hackamores, bonnets, martingales, training forks; grooming supplies, blankets, horse medicine and supplements; horse boots and leg | **Suspended pending the disposition of the Opposition filed against Sergeant LLC's blocking application for SERGEANT. Settlement negotiations have concluded, and execution copies of the agreement were sent to both sides for execution on June 10, 2008.** |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule B22 - Trademarks**

| | | | | | |
|---|---|---|---|---|---|
| United States 55476.0018<br>BTWW Retail, L.P. | **SILVER MESA** | **REGISTERED**<br>74/388,273<br>05/05/1993 | 1,868,292<br>12/20/1994<br>12/20/2014 | Class 18 - Horse equipment whose metal components are made in whole or significant part of silver; namely, saddles, girths, bridles, blankets, nosebands, cavesons, martingales, breast collars, reins, browbands, surcingle, harness, hackamore, saddle bags, horse boots, whips, crops, bats, halters, leads, cribbing straps, head bumpers | **Renewal due 12/20/2014** |
| United States 55476.0019<br>BTWW Retail, L.P. | **WE COVER THE WEST** | **REGISTERED**<br>75/632,722<br>02/02/1999 | 2,316,559<br>02/08/2000<br>02/08/2010 | Class 35 – Retail clothing store services | **Renewal due 02/08/2010** |
| United States 55476.0021<br>BTWW Retail, L.P. | **WESTERN WAREHOUSE** | **REGISTERED**<br>73,229,113<br>8/27/1979 | 1,197,321<br>6/8/1982<br>6/8/2012 | Class 25 – Western shirts; casual shirts; western dress pants; western casual pants; jeans; casual pants (non-western); belts - western and casual; western caps and hats; cowboy boots; moccasins; ladies western and casual suits; men's western and casual suits; ties - bolo, western and dress styles; overalls and coveralls; ladies' skirts; t-shirts and shorts; novelty t-shirts; sox of all types; jackets - denim, cloth, leather and down; jackets - western, casual, work and dress; vests - western and casual; robes; work boots and ladies' "western style" dress boots | **Renewal due 6/8/2012** |
| United States 55476.0022<br>BTWW Retail, L.P. | **WESTERN WAREHOUSE** | **REGISTERED**<br>74/334,293<br>11/24/1992 | 1,786,004<br>08/03/1993<br>08/03/2013 | Class 42 – Retail western clothing store services | **Renewal due 08/03/2013** |
| United States 55476.0023<br>BTWW Retail, L.P. | **WILD WILBUR** | **REGISTERED**<br>74/419,473<br>07/29/1993 | 1,892,435<br>05/02/1995<br>05/02/2015 | Class 42 – Retail western clothing store services | **Renewal due 05/02/2015** |
| United States 55476.0025<br>BTWW Retail, L.P. |  | **REGISTERED**<br>74/418,889<br>07/29/1993 | 1,835,862<br>05/10/1994<br>05/10/2014 | Class 42 – Retail western clothing store services | **Renewal due 05/10/2014** |

**BTWW RETAIL, LP**
**Case #08-35725-bjh11**

**Schedule B25.27.28.29 - Fixed Assets**

| Description | Total Cost | Depreciation | Net Book Value |
|---|---|---|---|
| AIRPLANE | $ 455,797.40 | $ 336,763.91 | $ 119,033.49 |
| VEHICLES | $ 376,781.89 | $ 288,896.07 | $ 87,885.82 |
| FURNITURE & FIXTURES | $ 2,555,593.22 | $ 2,194,865.43 | $ 360,727.79 |
| MACHINERY & EQUIPMENT | $ 6,373,417.18 | $ 5,237,364.44 | $ 1,136,052.74 |
| LEASEHOLD IMPROVEMENTS | $ 8,204,230.67 | $ 5,637,955.01 | $ 2,566,275.66 |
| **TOTAL FIXED ASSETS** | **$ 17,965,820.36** | **$ 13,695,844.86** | **$ 4,269,975.50** |

Form B6-C (04/07)

BTWW Retail, LP                                      Case No.    08-35725-bjh11
          (Debtor)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐  11 U.S.C. § 522(b)(2)

☐  11 U.S.C. § 522(b)(3)

☐  Check if debtor claims a homestead exemption
     that exceeds $136,875

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXPEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |

Form B6-D (10/06)

BTWW Retail, LP                                          Case No. _____ 08-35725-bjh11
          (Debtor)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and the last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112.  If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - "Codebtors".  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing and "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, plane an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place and "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Callateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Wells Fargo Retail Finance LLC** One Boston Place 18th Floor Boston, MA  02108 | X | | Revolving Credit Loan secured by all assets of Debtor Value $Unknown | | | | $       22,628,299.58 | $            - |
| **Kestrel Capital LP** 1000 Louisiana Street Suite1500 Houston, TX  77002 | | | Notes Purchase Agreement dated 8/23/2005 secured by all assets of Debtor Value $Unknown | | | | $        2,819,793.00 | $            - |
| **Rocky Mountain** 8500 Zuni Street Denver, CO  80260 | | | Secured Lien secured by inventory supplied by Rocky Mountain Value $Unknown | | | | $          969,515.99 | $            - |
| | | | | | | **TOTAL** | $      26,417,608.57 | $            - |

Form B6-E
(10/05)

BTWW Retail, LP
(Debtor)

Case No.      08-35725-bjh11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all amounts entitled to a priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extension of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief 11 U.S.C. §  507(a)(3).

X    **Wages, salaries and commissions**

Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

X    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐    **Certain farmers and fisherman**

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

X    **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

X    **Taxes and Certain other Debts Owed to Governmental Units**

Taxes, custom duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

Form B6-E
(10/05)

BTWW Retail, LP
(Debtor)

Case No.    08-35725-bjh11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital on an insured depository institution.  11 U.S.C. § 507(a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | Amount Not Entitiled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Employee Wages, Salaries | | | See attached Schedule E1.1 | | | | $ 1,066,168.54 | $ 1,045,377.70 | $ 20,790.84 |
| Outstanding Payroll Checks | | | See attached Schedule E1.2 | | | | $ 41,630.98 | $ 29,667.96 | $ 11,963.02 |
| Employee Benefit Programs | | | See attached Schedule E2 | | | | $ 78,655.92 | $ 78,655.92 | $ - |
| Deposits by Individuals - Layaways | | | See attached Schedule E3.1 | | | | $ 173,470.03 | $ 166,090.74 | $ 7,379.29 |
| Deposits by Individuals - Special Orders | | | See attached Schedule E3.2 | | | | $ 17,620.78 | $ 14,395.13 | $ 3,225.65 |
| Gift Certificates / Cards | | | See attached Schedule E3.3 | | | | $ 625,166.83 | $ 625,166.83 | $ - |
| Store Credits | | | See attached Schedule E3.4 | | | | $ 162,684.54 | $ 162,684.54 | $ - |
| Taxes - Sales Tax | | | See attached Schedule E4.1 | | | | $ (335,735.17) | $ (335,735.17) | $ - |
| Taxes - Payroll Tax | | | See attached Schedule E4.2 | | | | $ 183,056.66 | $ 183,056.66 | $ - |
| Taxes - Personal Property | | | See attached Schedule E4.3 | | | | $ 664,696.69 | $ 664,696.69 | $ - |
| | | | | | | TOTAL -> | $ 2,677,415.80 | $ 2,634,057.00 | $ 43,358.80 |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)**

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09134 | ABER | JUSTIN | 419 DOGWOOD TRAIL | MAGNOLIA | TX | 77354 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09745 | ADAMS | PATRICK | 208 VISTA RIDGE CIR | EVANSTON | WY | 82930 | $ 179.36 | $ - | $ - | $ 179.36 | $ 179.36 | $ - |
| 08179 | ADAMS | VERONICA | 1914 AVE E | DEL RIO | TX | 78840 | $ 423.79 | $ 262.00 | $ - | $ 685.79 | $ 685.79 | $ - |
| 01610 | ADAMSON | STEVE | PO BOX 8100 | JACKSON | WY | 83002 | $ 2,636.54 | $ 2,221.15 | $ - | $ 4,857.69 | $ 4,857.69 | $ - |
| 03459 | Adkins | Cecil | 114 Sunglow Loop | Red Oak | TX | 75154 | $ 653.94 | $ - | $ - | $ 653.94 | $ 653.94 | $ - |
| 00298 | ADKISON | TOMMIE | 1401 S 2ND AVE, APT B | YAKIMA | WA | 98902 | $ 686.03 | $ 215.28 | $ - | $ 901.31 | $ 901.31 | $ - |
| 02609 | AGUILAR | PATRICIA | 22 SHELIA | ARTESIA | NM | 88210 | $ 1,846.16 | $ 984.61 | $ - | $ 2,830.77 | $ 2,830.77 | $ - |
| 05115 | AGUILAR | STEPHENIE | 1009 MAPLE | CLOVIS | NM | 88101 | $ 322.52 | $ - | $ - | $ 322.52 | $ 322.52 | $ - |
| 01888 | AILPORT | BOBBI | 125 6TH STREET | CLINTON | MT | 59825 | $ 633.61 | $ - | $ - | $ 633.61 | $ 633.61 | $ - |
| 01858 | AIRHART | CLAYTON | 408 E LAKE VISTA | HIGHLAND VILLA | TX | 75077 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00399 | AKERS | AMANDA | 433 4TH STREET | EMPIRE | NV | 89405 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00247 | AKERS | CLARA | 1027 CR 216 | DURANGO | CO | 81303 | $ 882.04 | $ - | $ - | $ 882.04 | $ 882.04 | $ - |
| 01280 | ALARID | ASHLYN | 5209 CHALK BLUFFS RD | CHEYENNE | WY | 82007 | $ 173.36 | $ 112.00 | $ - | $ 285.36 | $ 285.36 | $ - |
| 02214 | ALCON | CHRISTINE | 4716 HILLTOP AVE | CHEYENNE | WY | 82009 | $ 2,076.92 | $ 2,492.29 | $ 10.40 | $ 4,579.61 | $ 4,579.61 | $ - |
| 00226 | ALLEN | ALISON | 260 29 RD | GRAND JUNCTIC | CO | 81503 | $ 257.32 | $ - | $ - | $ 257.32 | $ 257.32 | $ - |
| 02171 | ALLEN | CODY | PO BOX 10648 | JACKSON | WY | 83002 | $ 37.56 | $ 75.12 | $ - | $ 112.68 | $ 112.68 | $ - |
| 03049 | ALLEN | ROBERT | 11800 GRANT RD, APT 1502 | CYPRESS | TX | 77429 | $ 526.76 | $ 164.00 | $ - | $ 690.76 | $ 690.76 | $ - |
| 04038 | ALLEN | TAYLOR | 24514 CORNELL PARK LN | KATY | TX | 77494 | $ 1,499.78 | $ 720.00 | $ - | $ 2,219.78 | $ 2,219.78 | $ - |
| 01220 | ALLRED | SAMANTHA | 802 WATERGLEN DR   J43 | FT COLLINS | CO | 80524 | $ 906.63 | $ 408.00 | $ - | $ 1,314.63 | $ 1,314.63 | $ - |
| 02167 | ALTENBURG | PATRICIA | 42942 WCR #37 | PIERCE | CO | 80650 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01936 | ALVARADO | BEATRIZ | 946 PANORAMA DR | ELKO | NV | 89801 | $ 480.94 | $ - | $ - | $ 480.94 | $ 480.94 | $ - |
| 04364 | ALVARADO | JACQUELIN | 2835 VILLA CREEK DR #223 | FARMERS BRAN | TX | 75234 | $ 478.73 | $ - | $ - | $ 478.73 | $ 478.73 | $ - |
| 03971 | ALVAREZ | JOHNNY | 22116 LAURA LANE | HEMPSTEAD | TX | 77445 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00793 | AMEN | TARA | 8888 CR 23 | STERLING | CO | 80751 | $ 203.82 | $ - | $ - | $ 203.82 | $ 203.82 | $ - |
| 04172 | ANDERSEN | MISTY | 117 SKYLINE DRIVE | PIERRE | SD | 57501 | $ 868.43 | $ 620.00 | $ - | $ 1,488.43 | $ 1,488.43 | $ - |
| 02090 | ANDERSEN | RENEE | 19315 253RD AVE | HAYES | SD | 57537 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01258 | ANDERSON | DEREK | 2320 LEXINGTON VILLAGE LN | COLORADO SPR | CO | 80916 | $ 80.63 | $ - | $ - | $ 80.63 | $ 80.63 | $ - |
| 02732 | ANDERSON | KATHY | 1226 W OAK GROVE RD | MONTROSE | CO | 81401 | $ 1,042.38 | $ 360.00 | $ - | $ 1,402.38 | $ 1,402.38 | $ - |
| 03081 | ANDERSON | LAURA | 823 MONTCLAIR DR | CHEYENNE | WY | 82009 | $ 4,038.45 | $ 2,961.53 | $ 100.97 | $ 7,100.95 | $ 7,100.95 | $ - |
| 00227 | ANDERSON | MYAH-GRACE | 1503 COLUMBINE CT | CHEYENNE | WY | 82001 | $ 108.44 | $ - | $ - | $ 108.44 | $ 108.44 | $ - |
| 03173 | ANDREASON | HEIDI | 3103 N 2200 E | TWIN FALLS | ID | 83301 | $ 474.13 | $ - | $ - | $ 474.13 | $ 474.13 | $ - |
| 00349 | ANDREWS | DOUGLAS | 100 WEST CENTRAL APT 207 | COMANCHE | TX | 76442 | $ - | $ - | $ - | $ - | $ - | $ - |
| 07374 | ANDRUS | MARY | 1230 MECHEM #19 | RUIDOSO | NM | 88345 | $ 2,163.47 | $ 1,009.62 | $ 32.46 | $ 3,205.55 | $ 3,205.55 | $ - |
| 04686 | APOLINAR | CHRISTINA | P.O. BOX 315 | SAHUARITA | AZ | 85629 | $ 246.60 | $ - | $ - | $ 246.60 | $ 246.60 | $ - |
| 03245 | Arechar | Josefina | 4633 Cedar Path Dr | Dallas | TX | 75211 | $ 1,084.28 | $ 66.00 | $ - | $ 1,150.28 | $ 1,150.28 | $ - |
| 00091 | ARENSDORF | TIANA | 18344 W NORTH RIVER RD | HERSHEY | NE | 69143 | $ 159.99 | $ - | $ - | $ 159.99 | $ 159.99 | $ - |
| 01823 | ARLDT | JOSHUA | 14555 PHILIPPINE ST #331 | HOUSTON | TX | 77040 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02946 | ARMSTRONG | KRISTIE | 101 EAST 5TH | DEXTER | NM | 88230 | $ 922.58 | $ 676.00 | $ - | $ 1,598.58 | $ 1,598.58 | $ - |
| 07394 | ARNESON | YOLANDA | 234 FOX DR | DEL RIO | TX | 78840 | $ 1,557.69 | $ - | $ - | $ 1,557.69 | $ 1,557.69 | $ - |
| 05196 | ARTAZ | CYDNEY | 627 SNEDDON PL | GRAND JUNCTIC | CO | 81504 | $ 398.22 | $ - | $ - | $ 398.22 | $ 398.22 | $ - |
| 01305 | ASHLEY | KERI | 2616 PALOMAR PLACE | ROSWELL | NM | 88203 | $ 670.69 | $ - | $ - | $ 670.69 | $ 670.69 | $ - |
| 02598 | ATWOOD | CHERI | 604 B HYNDMAN RD | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06317 | BAHM | RANDY | 2218 ANDERS | MESQUITE | TX | 75156 | $ 366.65 | $ - | $ - | $ 366.65 | $ 366.65 | $ - |
| 03230 | Bailey | Judy | 9221 Vagas Dr. | Rowlett | TX | 75088 | $ 1,272.29 | $ 1,075.31 | $ - | $ 2,347.60 | $ 2,347.60 | $ - |
| 02054 | BALDERAS | ERIC | 121 VINSON LN | RED OAK | TX | 75154 | $ 393.40 | $ - | $ - | $ 393.40 | $ 393.40 | $ - |
| 00707 | BALL | DOUGLAS | 2316 WEST 15TH ST | GREELEY | CO | 80634 | $ 464.77 | $ - | $ - | $ 464.77 | $ 464.77 | $ - |
| 09714 | BANDEROB | HEATHER | 2251 RD 8 N | HUNTLEY | MT | 59037 | $ 1,500.00 | $ 900.00 | $ - | $ 2,400.00 | $ 2,400.00 | $ - |
| 00329 | BANTZ | KELSEY | 1749 W KAGY BLVD | BOZEMAN | MT | 59715 | $ 97.50 | $ - | $ - | $ 97.50 | $ 97.50 | $ - |
| 02058 | BARCKLEY | CHASE | 1520 LINDSEY ST | DENTON | TX | 76705 | $ 491.33 | $ - | $ - | $ 491.33 | $ 491.33 | $ - |
| 07127 | BARNETT | RAYMOND | 5302 HASRY HINES BLVD | DALLAS | TX | 75235 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04214 | BARRETT | STEPHANIE | 31 DAVIDS WAY | RIVERTON | WY | 82501 | $ 1,846.14 | $ 1,230.76 | $ - | $ 3,076.90 | $ 3,076.90 | $ - |
| 00274 | BARTH | JAMES | 1529 2ND ST WEST | DICKINSON | ND | 58601 | $ 1,730.76 | $ - | $ - | $ 1,730.76 | $ 1,730.76 | $ - |
| 00810 | BARTHOLOMEW | AUSTINE | 16800 OCEANIA WAY | MONTROSE | CO | 81403 | $ 220.29 | $ - | $ - | $ 220.29 | $ 220.29 | $ - |
| 03060 | Bartlett | Robert | 1907 Camden Court | Arlington | TX | 76013 | $ 2,365.38 | $ 946.15 | $ - | $ 3,311.53 | $ 3,311.53 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01253 | BASQUEZ | LOUIS | 302 LONG DRIVE | DEL RIO | TX | 78840 | $ 304.84 | $ - | $ - | $ 304.84 | $ 304.84 | $ - |
| 03062 | Bates | Candace | PO BOX 151 | COVINGTON | TX | 76636 | $ 2,884.61 | $ 1,923.07 | $ 43.28 | $ 4,850.96 | $ 4,850.96 | $ - |
| 03462 | BATES | CODY | 6318 AMICABLE | ARLINGTON | TX | 76016 | $ 1,730.76 | $ 978.74 | $ - | $ 2,709.50 | $ 2,709.50 | $ - |
| 05009 | BATY | CHRIS | 1020 CLEVELAND AVE | CHEYENNE | WY | 82001 | $ 159.17 | $ - | $ - | $ 159.17 | $ 159.17 | $ - |
| 04082 | BECKETT | CHARITY | 3701 NORTH TAFT HILL RD | FORT COLLINS | CO | 80524 | $ 46.62 | $ - | $ - | $ 46.62 | $ 46.62 | $ - |
| 03322 | BEHRENS | ASHLEY | 4904 BEHRENS COURT | COLLEYVILLE | TX | 76034 | $ 824.72 | $ - | $ - | $ 824.72 | $ 824.72 | $ - |
| 02321 | BELAIR | AARON | 75 E RIVERVIEW RD | PONCA CITY | OK | 74601 | $ 349.95 | $ 162.00 | $ - | $ 511.95 | $ 511.95 | $ - |
| 09276 | BELAIR | BRANDY | 75 E RIVERVIEW | PONCA CITY | OK | 74601 | $ 60.80 | $ 121.60 | $ - | $ 182.40 | $ 182.40 | $ - |
| 06012 | BELAIR | SHARON | 75 E RIVERVIEW | PONCA CITY | OK | 74601 | $ 2,400.86 | $ 1,961.53 | $ - | $ 4,362.39 | $ 4,362.39 | $ - |
| 00116 | BELIEL | CASANDRA | 2001 E 29TH ST | SCOTTSBLUFF | NE | 69361 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02645 | BELIEL | DEBRA | 2001 E. 29TH ST. | SCOTTSBLUFF | NE | 69361 | $ 1,903.85 | $ 1,269.23 | $ - | $ 3,173.08 | $ 3,173.08 | $ - |
| 01833 | BELIN | JASMINE | 4031 S CABOT RD | CARPENTER | WY | 82054 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09698 | BELL | WENDI | 995 HWY 30 | LARAMIE | WY | 82072 | $ 510.10 | $ - | $ - | $ 510.10 | $ 510.10 | $ - |
| 02935 | BENEDICT | ASHLEY | 2726 E COLUMBIA | SPOKANE | WA | 99208 | $ 1,125.20 | $ 748.00 | $ - | $ 1,873.20 | $ 1,873.20 | $ - |
| 03326 | BENNETT | DAWN | 1022 W 6TH ST | CHEYENNE | WY | 82007 | $ 724.32 | $ - | $ - | $ 724.32 | $ 724.32 | $ - |
| 05300 | BENTLEY | MICHELE | 2013 W MAPLE | ENID | OK | 73703 | $ 1,099.80 | $ 823.68 | $ - | $ 1,923.48 | $ 1,923.48 | $ - |
| 01041 | BERG | MELODY | PO BOX 21314 | CHEYENNE | WY | 82003 | $ 2,855.78 | $ 3,617.31 | $ 71.40 | $ 6,544.49 | $ 6,544.49 | $ - |
| 03643 | BERGER | DIANE | 1518 IMPERIAL DR | BISMARK | ND | 58504 | $ 217.53 | $ - | $ - | $ 217.53 | $ 217.53 | $ - |
| 09502 | BETTENCOURT | KENNETH | PO BOX 244 | BLUNT | SD | 57522 | $ 261.59 | $ - | $ - | $ 261.59 | $ 261.59 | $ - |
| 00131 | BEYER | CHRISTOPHER | 3831 ATKIN STREET | CHEYENNE | WY | 82001 | $ 192.22 | $ - | $ - | $ 192.22 | $ 192.22 | $ - |
| 07451 | BIRKEMEYER | DEB | 120 US HWY 85 | CHEYENNE | WY | 82007 | $ 152.12 | $ 64.00 | $ - | $ 216.12 | $ 216.12 | $ - |
| 06858 | BIRKEMEYER | JESSICA | 120 US HWY 85 | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03463 | BLACK | CANDICE | 2610 CRESTMOOR COURT | ARLINGTON | TX | 76016 | $ 810.12 | $ 572.82 | $ - | $ 1,382.94 | $ 1,382.94 | $ - |
| 02096 | BLACKMON | TAMMY | 1216 W 2ND AVE | CHEYENNE | WY | 82001 | $ 884.21 | $ - | $ - | $ 884.21 | $ 884.21 | $ - |
| 00311 | BLACKWELL | BILLIE | 690 BIRCH CT | RIFLE | CO | 81650 | $ 339.60 | $ - | $ - | $ 339.60 | $ 339.60 | $ - |
| 02955 | BLAESIUS | TROY | 704 WYOMING | BILLINGS | MT | 59101 | $ 140.84 | $ - | $ - | $ 140.84 | $ 140.84 | $ - |
| 00161 | BLAKENEY | JAIMEL | PO BOX 21285 | CHEYENNE | WY | 82003 | $ 2,509.61 | $ 1,673.07 | $ - | $ 4,182.68 | $ 4,182.68 | $ - |
| 03465 | Blanco | Catalina | 7509 Amsterdam Ln. | Arlington | TX | 76002 | $ 962.38 | $ 222.00 | $ - | $ 1,184.38 | $ 1,184.38 | $ - |
| 03065 | Blanco | Raymundo | 1811 Chamberlain Dr. | Carrollton | TX | 75007 | $ 3,230.76 | $ 3,377.49 | $ 80.78 | $ 6,689.03 | $ 6,689.03 | $ - |
| 03466 | Blanco | Salvador | 1811 Chamberlain Dr. | Carrollton | TX | 75007 | $ 1,753.06 | $ 962.25 | $ - | $ 2,715.31 | $ 2,715.31 | $ - |
| 01783 | BLANKENSHIP | NICHOLAS | 7013 MICHAEL DRIVE | NORTH RICHLA | TX | 76180 | $ 765.63 | $ - | $ - | $ 765.63 | $ 765.63 | $ - |
| 02660 | BLATTER | HANNAH | 111 W 7TH SOUTH  APT #604 | REXBURG | ID | 83440 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04676 | BLOCK | MARK | 6950 MEADOW RIDGE | NEVADA | TX | 75173 | $ 2,423.07 | $ - | $ - | $ 2,423.07 | $ 2,423.07 | $ - |
| 01862 | BONDS | DALTON | 8333 ARIEL | HOUSTON | TX | 77074 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03683 | BOTTKOL | CHASE | 20105 WILLOW GLADE CIR | PILOT POINT | TX | 76258 | $ 403.97 | $ - | $ - | $ 403.97 | $ 403.97 | $ - |
| 00655 | BOWEN | ETHAN | 2518 AVE C | SCOTTSBLUFF | NE | 69361 | $ 419.96 | $ - | $ - | $ 419.96 | $ 419.96 | $ - |
| 00250 | BOWERS | EMILY | 136 DEEP CRK RD | LIVINGSTON | MT | 59047 | $ 33.83 | $ - | $ - | $ 33.83 | $ 33.83 | $ - |
| 04775 | BOWMAN | JAMIE | 540 LATIGO LN | PAYSON | AZ | 85541 | $ 546.46 | $ - | $ - | $ 546.46 | $ 546.46 | $ - |
| 08484 | BOYLE | LINDA | 22045 W N RIVER RD | HERSHEY | NE | 69143 | $ 1,615.38 | $ 1,615.38 | $ - | $ 3,230.76 | $ 3,230.76 | $ - |
| 02080 | BRADFORD | SUSAN | 1114 E 9TH | GILLETTE | WY | 82716 | $ 34.17 | $ - | $ - | $ 34.17 | $ 34.17 | $ - |
| 01488 | BRADY | CINDY | 603 EAST MILKY WAY | LIVINGSTON | MT | 59047 | $ 12.78 | $ - | $ - | $ 12.78 | $ 12.78 | $ - |
| 02712 | BRADY | FRAN | PO BOX 662 | LARAMIE | WY | 82073 | $ 1,903.85 | $ 1,776.92 | $ 38.09 | $ 3,718.86 | $ 3,718.86 | $ - |
| 00271 | BRAMMER | CASSIE | 249 CALIFORNIA ST | STERLING | CO | 80751 | $ 8.18 | $ - | $ - | $ 8.18 | $ 8.18 | $ - |
| 01482 | BRENCE | RANDI | 11461 196TH ST | ST ONGE | SD | 57779 | $ 340.28 | $ - | $ - | $ 340.28 | $ 340.28 | $ - |
| 00284 | BREWER | HEATHER | PO BOX 1034 | KALISPELL | MT | 59901 | $ 172.31 | $ - | $ - | $ 172.31 | $ 172.31 | $ - |
| 03155 | BRINKLEY | JOSEPH | 2204 N.E. WELLS ACRES RD | BEND | OR | 97701 | $ 620.05 | $ - | $ - | $ 620.05 | $ 620.05 | $ - |
| 03197 | BRINKOETTER | NANCY | P.O. BOX 1647 | WINNEMUCCA | NV | 89446 | $ 107.98 | $ - | $ - | $ 107.98 | $ 107.98 | $ - |
| 00374 | BRIONES | JAIME | 1348 COCOBOLO TR | DEL RIO | TX | 78840 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03662 | BRIONES | KIMBERLY | P.O. BOX 1302 | LOVING | NM | 88256 | $ 365.08 | $ - | $ - | $ 365.08 | $ 365.08 | $ - |
| 08831 | BRIONES | VICTORIA | 503 S WALNUT | CARLSBAD | NM | 88220 | $ 534.94 | $ - | $ - | $ 534.94 | $ 534.94 | $ - |
| 01801 | BROADRIBB | SCOTT | 2205 PARLIAMENT DR | COLORADO SPR | CO | 80920 | $ 888.25 | $ - | $ - | $ 888.25 | $ 888.25 | $ - |
| 04143 | BROOKS | ADAM | 1306 PINEHURST DR | LEWISVILLE | TX | 75077 | $ 793.80 | $ 60.00 | $ - | $ 853.80 | $ 853.80 | $ - |
| 01464 | BROW | LYNDSAY | 20 S BADGER | ROLLING HILLS | WY | 82637 | $ 830.38 | $ - | $ - | $ 830.38 | $ 830.38 | $ - |
| 01887 | BROWDER | MELISSA | 1801 BERTRAM  DR | MANSFIELD | TX | 76063 | $ 699.57 | $ - | $ - | $ 699.57 | $ 699.57 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00515 | BROWN | CHAD | PO BOX 1424 | JACKSON | WY | 83001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02010 | BROWN | CLINTON | 3559 S KENDALL ST  APT 10-106 | DENVER | CO | 80235 | $ 452.76 | $ - | $ - | $ 452.76 | $ 452.76 | $ - |
| 00215 | BROWN | CYRSTAL | 333 PARK AVE  APT 10 | RIFLE | CO | 81650 | $ 924.25 | $ - | $ - | $ 924.25 | $ 924.25 | $ - |
| 01724 | BROWN | KIMBERLY | 1455 PARKER | SHERIDAN | W | 82801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00722 | BROWN | KRISTIN | 5080 RAVEN AVE | LAS VEGAS | NV | 89139 | $ 990.68 | $ - | $ - | $ 990.68 | $ 990.68 | $ - |
| 04469 | BROWN | NICOLE | 1920 E 22 ST | CHEYENNE | WY | 82001 | $ 263.62 | $ - | $ - | $ 263.62 | $ 263.62 | $ - |
| 03831 | BRUNO | HADDY | 627 WEST BROOKLYN | DALLAS | TX | 75208 | $ - | $ 112.00 | $ - | $ 112.00 | $ 112.00 | $ - |
| 09241 | BRUNO | LARISSA | 61350 STEERS MTN LOOP | BEND | OR | 97701 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01714 | BRYAN | BILLIE | 1301 S SEMINOLE | MCALESTER | OK | 74501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03256 | BRYANT | ASHLEY | 223 SEATON GLEN | HOUSTON | TX | 77094 | $ 747.40 | $ 64.00 | $ - | $ 811.40 | $ 811.40 | $ - |
| 01491 | BRYANT | NANCY | PO BOX 1443 | LAWTON | OK | 73502 | $ 261.99 | $ 54.08 | $ - | $ 316.07 | $ 316.07 | $ - |
| 06782 | BUCHHEIT | DONNIE | 4127 GREENWAY DR | GARLAND | TX | 75041 | $ 508.27 | $ - | $ - | $ 508.27 | $ 508.27 | $ - |
| 00912 | BUONO | MEGAN | 50 BELLEVUE | SHERIDAN | WY | 82801 | $ 648.78 | $ - | $ - | $ 648.78 | $ 648.78 | $ - |
| 01761 | BURBANK | MICHELLE | 301 33RD | CODY | WY | 82414 | $ 37.49 | $ - | $ - | $ 37.49 | $ 37.49 | $ - |
| 03419 | BURGESS | DANICA | 2510 RIMROCK RD | BILLINGS | MT | 59102 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01828 | BYRD | KAYGAN | 1215 MINEOLA ST | WEATHERFORD | TX | 76086 | $ 231.39 | $ - | $ - | $ 231.39 | $ 231.39 | $ - |
| 01658 | BYRNS | COURTNEY | 784 EASTLAKE DR | SPRING CREEK | NV | 89815 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02669 | CAETI | MICHAEL | 6740 CEDAR AVE.  UNIT A | DENVER | CO | 80224 | $ 2,019.23 | $ 538.46 | $ - | $ 2,557.69 | $ 2,557.69 | $ - |
| 04705 | CALAHAN | KELSEY | 4751 E DRY RD | NEW KIRK | OK | 74647 | $ 463.46 | $ - | $ - | $ 463.46 | $ 463.46 | $ - |
| 04433 | CALDERON | ANTHONY | 4900 E 5TH ST #311 | TUCSON | AZ | 85710 | $ 286.72 | $ - | $ - | $ 286.72 | $ 286.72 | $ - |
| 01496 | CALHOUN | KORTNIE | 1217 W 2ND | NORTH PLATTE | NE | 69101 | $ 900.80 | $ - | $ - | $ 900.80 | $ 900.80 | $ - |
| 02099 | CAMERON | ERICA | 2068 PRARIE AVE  APT 2 | DICKINSON | ND | 58601 | $ 283.69 | $ 174.24 | $ - | $ 457.93 | $ 457.93 | $ - |
| 01868 | CAMERON | JAMES | 600 HIGHLAND VILLAGE RD | LEWISVILLE | TX | 75077 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00235 | CAMERON | REBECCA | 6512 CYPRESS DR | GREAT FALLS | MT | 59405 | $ 633.04 | $ - | $ - | $ 633.04 | $ 633.04 | $ - |
| 09422 | CAMP | ESTHER | PO BOX 292 | CRAIG | CO | 81626 | $ 1,788.47 | $ 715.39 | $ - | $ 2,503.86 | $ 2,503.86 | $ - |
| 06395 | CAMPBELL | HEIDI | PO BOX 94 | BONDURANT | WY | 82922 | $ 152.40 | $ - | $ - | $ 152.40 | $ 152.40 | $ - |
| 01877 | CAMPBELL | JAMES | 20414 LAURAL LOCK | KATY | TX | 77450 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00229 | CANADY | CANDICE | 3268 ERDO  #34 | CLIFTON | CO | 81520 | $ 262.69 | $ - | $ - | $ 262.69 | $ 262.69 | $ - |
| 00097 | CAPPS | BRANDI | 13891 M 3983 DR | DEWEY | OK | 74029 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00081 | CARPENTER | ERICA | 4006 MORGAN | BARTLESVILLE | OK | 74006 | $ 179.68 | $ - | $ - | $ 179.68 | $ 179.68 | $ - |
| 01538 | CARPENTER | JENNIFER | 8217 BRUNS DR | FORT COLLINS | CO | 80525 | $ 108.75 | $ - | $ - | $ 108.75 | $ 108.75 | $ - |
| 03411 | CARPENTER | KASI | 42810 HENSON RD | HEMPSTEAD | TX | 77445 | $ - | $ 60.00 | $ - | $ 60.00 | $ 60.00 | $ - |
| 01818 | CARRANCO | MARTHA | 3156 COLCHESTER DR | FARMERS BRAN | TX | 75234 | $ 173.64 | $ - | $ - | $ 173.64 | $ 173.64 | $ - |
| 03855 | CARRICK | MICHAEL | 2078 JEFFERSON | LARAMIE | WY | 82070 | $ 206.45 | $ - | $ - | $ 206.45 | $ 206.45 | $ - |
| 00269 | CARSON | MARY ANN | 5575 S ENGLEMAN RD | GRAND ISLAND | NE | 68803 | $ 65.50 | $ - | $ - | $ 65.50 | $ 65.50 | $ - |
| 01773 | CARSON | NICHOLE | 2906 S 42ND AVE | YAKIMA | WA | 98903 | $ 435.54 | $ - | $ - | $ 435.54 | $ 435.54 | $ - |
| 07722 | CARTER | KRISTIN | RT 1 BOX 138 | INDIAHOMA | OK | 73552 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09491 | CASAD | ANNETTE | 5003 ATLANTIC DR | CHEYENNE | WY | 82001 | $ 1,159.55 | $ 92.00 | $ - | $ 1,251.55 | $ 1,251.55 | $ - |
| 01705 | CASEBOLT | REBECCA | 3177 GLENDAM DR | GRAND JUNCTI | CO | 81504 | $ 435.55 | $ - | $ - | $ 435.55 | $ 435.55 | $ - |
| 04441 | CASEY | CHARLOTTE | 24805 MITCHELL RD | HEMPSTEAD | TX | 77445 | $ 1,615.38 | $ 1,076.92 | $ - | $ 2,692.30 | $ 2,692.30 | $ - |
| 02614 | CASS | STEPHEN | 12717 W AVANTI | BOISE | ID | 85713 | $ 2,019.23 | $ 673.08 | $ - | $ 2,692.31 | $ 2,692.31 | $ - |
| 01031 | CASTILLEJA | ASUNCION | 7575 OFFICE CITY DR #801 | HOUSTON | TX | 77012 | $ 482.26 | $ - | $ - | $ 482.26 | $ 482.26 | $ - |
| 00001 | CATTARELLO | DIANA | 2452 I ROAD | GRAND JUNCTI | CO | 81505 | $ 141.52 | $ - | $ - | $ 141.52 | $ 141.52 | $ - |
| 00426 | CATTARELLO | LANCE | 2452 I ROAD | GRAND JUNCTI | CO | 81505 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03325 | CAVES | SASHA | 7528 DANA LANE | N RICHLAND HIL | TX | 76180 | $ 766.47 | $ 66.00 | $ - | $ 832.47 | $ 832.47 | $ - |
| 01774 | CAVNAR | BRADLEY | 11355 ANGELIQUE DR | HOUSTON | TX | 77065 | $ 467.74 | $ - | $ - | $ 467.74 | $ 467.74 | $ - |
| 03469 | Cervantez | Sergio | 822 Leveland Drive | Arlington | TX | 76017 | $ 1,837.95 | $ 1,285.13 | $ - | $ 3,123.08 | $ 3,123.08 | $ - |
| 00505 | CHABOT | SHAYLIN | 64050 DESCHUTES MKT RD | BEND | OR | 97701 | $ 153.93 | $ - | $ - | $ 153.93 | $ 153.93 | $ - |
| 09116 | CHACON | CINDY | 11611 FERGUSON RD  APT 915 | DALLAS | TX | 75228 | $ 1,023.06 | $ - | $ - | $ 1,023.06 | $ 1,023.06 | $ - |
| 07849 | CHADWICK | DEBBIE | 1063 HAPPY JACK RD | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03645 | CHAMBERLIN | CHRISTOPHER | 7220 LITTLE TIMBER GR  APT 30 | COLORADO SPR | CO | 80923 | $ 346.38 | $ - | $ - | $ 346.38 | $ 346.38 | $ - |
| 02349 | CHAMBERLIN | STACY | 7865 ULTRA DRIVE | COLORADO SPR | CO | 80920 | $ 457.30 | $ 251.52 | $ - | $ 708.82 | $ 708.82 | $ - |
| 00060 | CHANNEL | RAYMOND | 128 TREVIN SCHOOL RD | PARK CITY | MT | 59063 | $ 281.83 | $ - | $ - | $ 281.83 | $ 281.83 | $ - |
| 00075 | CHARLES | TESLA | 1101 1/2 AVE C | CHEYENNE | WY | 82007 | $ 69.02 | $ - | $ - | $ 69.02 | $ 69.02 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01698 | CHAVEZ | TERESA | 335 PACKER RD | RUIDOSO DOWN | NM | 88346 | $ 447.97 | $ - | $ - | $ 447.97 | $ 447.97 | $ - |
| 03011 | Cherry | Ricky | 305 County Road 4001 | Dayton | TX | 77535 | $ 2,044.23 | $ 403.86 | $ - | $ 2,448.08 | $ 2,448.08 | $ - |
| 02964 | CHRISTENSEN | ASHLEY | 2010 WYOMING DRIVE | GREEN RIVER | WY | 82925 | $ 426.90 | $ - | $ - | $ 426.90 | $ 426.90 | $ - |
| 06255 | CHRISTENSEN | HAROLD | 5417 ASPEN CIR | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00012 | CHRISTENSEN | LOGAN | 2433 SWEETWATER DR | CHEYENNE | WY | 82009 | $ 36.60 | $ 73.20 | $ - | $ 109.80 | $ 109.80 | $ - |
| 00331 | CHRISTIANSON | BECKY | PO BOX 151 | SPEARFISH | SD | 57783 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01794 | CHUNN | ASHLEY | 18310 PENICK RD | WALLER | TX | 77484 | $ 355.36 | $ - | $ - | $ 355.36 | $ 355.36 | $ - |
| 04194 | CHURCH | RACHEL | 509 E JEFFERSON RD #17 | CHEYENNE | WY | 82007 | $ 760.39 | $ 58.00 | $ - | $ 818.39 | $ 818.39 | $ - |
| 06270 | CLANTON | PAULA | PO BOX 841 | LEWISTON | ID | 83501 | $ 1,557.69 | $ 1,038.46 | $ - | $ 2,596.15 | $ 2,596.15 | $ - |
| 09709 | CLAPPER | TERESA | P.O. BOX 507 | KINGSTON | ID | 83839 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01943 | CLIFTON | HENRIETTA | 402 SHERIDAN RD   APT 1514 | LAWTON | OK | 73505 | $ 494.64 | $ - | $ - | $ 494.64 | $ 494.64 | $ - |
| 00288 | CLOER | DINORATH | 1108 PURDUE DRIVE | ROSWELL | NM | 88203 | $ 174.20 | $ - | $ - | $ 174.20 | $ 174.20 | $ - |
| 00790 | COLBY | MICHELLE | 3118 CONESTOGA CT | FORT COLLINS | CO | 80526 | $ 410.17 | $ 65.68 | $ - | $ 475.85 | $ 475.85 | $ - |
| 09135 | COLBY | WILLIAM | 1407 HEATHER COURT | GILLETTE | WY | 87718 | $ 3.50 | $ - | $ - | $ 3.50 | $ 3.50 | $ - |
| 01435 | COLE | HANNAH | 23089 N RANCHVIEW | RATHDRUM | ID | 83858 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05898 | COLETTI | DEMITRIUS | 1600 TRAIL WAY RD | CHEYENNE | WY | 82007 | $ 2,884.62 | $ 2,884.62 | $ - | $ 5,769.24 | $ 5,769.24 | $ - |
| 00095 | COLVIN | KIM | 2818 COLUMBINE PARK CT | GRAND JUNCTI | CO | 81501 | $ 412.67 | $ - | $ - | $ 412.67 | $ 412.67 | $ - |
| 03539 | Condiss | Jim | 601 West San Mateo   #89 | Santa Fe | NM | 87507 | $ 550.78 | $ 156.00 | $ - | $ 706.78 | $ 706.78 | $ - |
| 00315 | CONKLIN | ASHTYN | 15855 MEAGAN LN | SHEPHERD | MT | 59079 | $ 175.64 | $ - | $ - | $ 175.64 | $ 175.64 | $ - |
| 09984 | CONNER | KIERA | 35 LAPER VALLEY RD | KALISPELL | MT | 59901 | $ 228.15 | $ - | $ - | $ 228.15 | $ 228.15 | $ - |
| 01820 | CONTRERAS | LETICIA | 1106 W PITTS AVE | PASADENA | TX | 77506 | $ 427.48 | $ - | $ - | $ 427.48 | $ 427.48 | $ - |
| 00039 | COOK | ABIGAIL | 2082 CANYON DR | CHEYENNE | WY | 82009 | $ 266.53 | $ - | $ - | $ 266.53 | $ 266.53 | $ - |
| 00239 | COOK | ASHLEY | 3518 MADISON APT F | ROCK SPRINGS | WY | 82901 | $ 850.59 | $ - | $ - | $ 850.59 | $ 850.59 | $ - |
| 01644 | COOK | CARRIE | 1340 E COLLEGE DR | CHEYENNE | WY | 82007 | $ 465.76 | $ - | $ - | $ 465.76 | $ 465.76 | $ - |
| 02125 | COOK | THOMAS | 3518 MADISON APT F | ROCK SPRINGS | WY | 82901 | $ 38.44 | $ - | $ - | $ 38.44 | $ 38.44 | $ - |
| 03201 | Cooper | Sterling M. | 6024 Keller Springs Rd | Dallas | TX | 75248 | $ 128.00 | $ - | $ - | $ 128.00 | $ 128.00 | $ - |
| 00312 | COPELAND | BEVERLY | 2400 MISSILE DR  A-3 | CHEYENNE | WY | 82001 | $ 848.85 | $ 342.00 | $ - | $ 1,190.85 | $ 1,190.85 | $ - |
| 01902 | CORIZ | JULIE | 1409 ZEPOL RD  APT #305 | SANTA FE | NM | 87501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09999 | CORP | DEFAULT | 4519 FRONTIER MALL DR | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 08060 | CORSO | CATHERINE | 2716 THOMAS RD | CHEYENNE | WY | 82009 | $ 2,451.93 | $ 163.46 | $ - | $ 2,615.39 | $ 2,615.39 | $ - |
| 04514 | COVILLE | HOLLY | PO BOX 2047 | LIVINGSTON | MT | 59047 | $ 598.84 | $ - | $ - | $ 598.84 | $ 598.84 | $ - |
| 08099 | COWEN | KAICI | 2915 EAST 3600 NORTH #62 | TWIN FALLS | ID | 83301 | $ 926.43 | $ 180.24 | $ - | $ 1,106.67 | $ 1,106.67 | $ - |
| 01731 | COX | ALMA | PO BOX 1364 | GLENROCK | WY | 82637 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01546 | COX | BRENDA | 54 BELFRY HWY | CODY | WY | 82414 | $ 924.20 | $ - | $ - | $ 924.20 | $ 924.20 | $ - |
| 02719 | COX | SHELLEY | 3527 E UTE ST | TULSA | OK | 74115 | $ - | $ 660.00 | $ - | $ 660.00 | $ 660.00 | $ - |
| 04283 | COX | TIFFANY | 5012 ENCLAVE DR #806 | FORT WORTH | TX | 76132 | $ 1,086.70 | $ 800.00 | $ - | $ 1,886.70 | $ 1,886.70 | $ - |
| 00301 | CRAIG | RAEJEAN | 471 IDA AVE | WINNEMUCCA | NV | 89445 | $ 289.81 | $ - | $ - | $ 289.81 | $ 289.81 | $ - |
| 01815 | CRAWFORD | JACK | 2943 WESTERFIELD LN | HOUSTON | TX | 77084 | $ 240.64 | $ 64.00 | $ - | $ 304.64 | $ 304.64 | $ - |
| 05010 | CRAWFORD | JACQUE | 1992 FEDERAL BLVD | CHEYENNE | WY | 82009 | $ 1,530.57 | $ 102.00 | $ - | $ 1,632.57 | $ 1,632.57 | $ - |
| 03212 | Crawford | Shea | 5012 ENCLAVE DR | FT WORTH | TX | 76132 | $ 564.53 | $ - | $ - | $ 564.53 | $ 564.53 | $ - |
| 00668 | CREEL | TIFFANY | 538 SHADOW MOUNTAIN TRL | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03106 | Creer | Judy | 7022 Big Timber Dr | Colorado Springs | CO | 80918 | $ 1,883.07 | $ 1,255.38 | $ 28.25 | $ 3,166.70 | $ 3,166.70 | $ - |
| 00355 | CROSTON | JANET | 806 E ALLISON RD | CHEYENNE | WY | 82007 | $ 955.31 | $ 72.00 | $ - | $ 1,027.31 | $ 1,027.31 | $ - |
| 07206 | CROSTON | MYRON | 806 E ALLISON RD | CHEYENNE | WY | 82007 | $ 836.12 | $ 62.00 | $ - | $ 898.12 | $ 898.12 | $ - |
| 09179 | CROW | JESSYCA | 223 13TH AVE W  APT 1B | DICKINSON | ND | 58601 | $ 89.86 | $ - | $ - | $ 89.86 | $ 89.86 | $ - |
| 00805 | CROWTHER | DANIKA | 995 AUSTIN AVE | IDAHO FALLS | ID | 83404 | $ 463.38 | $ - | $ - | $ 463.38 | $ 463.38 | $ - |
| 04755 | CROY | AUSTIN | 27851 KREZDORN RD | HOCKLEY | TX | 77447 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09222 | CRUMLEY | PATRICIA | 106 CONVAIR DR | RUIDOSO | NM | 88345 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04118 | CRUSE | EMILY | 1422 CR 213 | DURANGO | CO | 81303 | $ 316.44 | $ - | $ - | $ 316.44 | $ 316.44 | $ - |
| 00321 | CRUTCHER | MARTICA | 1728 BUCKSKIN DR | ELKO | NV | 89801 | $ 66.50 | $ - | $ - | $ 66.50 | $ 66.50 | $ - |
| 01805 | CUCCIA | KYLE | 11215 CARRIAGE LAKE DR | HOUSTON | TX | 77065 | $ 476.84 | $ - | $ - | $ 476.84 | $ 476.84 | $ - |
| 04591 | CUNNINGHAM | KEELI | 1701 MONTANA ST | GILLETTE | WY | 82716 | $ 4.13 | $ - | $ - | $ 4.13 | $ 4.13 | $ - |
| 09201 | DAFOE | MARJORIE | 4830 DANDELION LANE | BILLINGS | MT | 59106 | $ 929.06 | $ 680.00 | $ - | $ 1,609.06 | $ 1,609.06 | $ - |
| 00196 | DAILY | RON | PO BOX 15 | DIX | NE | 69133 | $ - | $ - | $ - | $ - | $ - | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03249 | DANIEL | MORGAN | 1541 MEADOW ST #333D | DENTON | TX | 76201 | $ 145.33 | $ - | $ - | $ 145.33 | $ 145.33 | $ - |
| 07731 | DANNENBAUM | JOANIE | 5214 KATY HOCKLEY RD | KATY | TX | 77493 | $ 570.00 | $ - | $ - | $ 570.00 | $ 570.00 | $ - |
| 00261 | DARBY | TANNER | 155 N.E. CRAVEN APT 11 | BEND | OR | 97701 | $ 331.30 | $ - | $ - | $ 331.30 | $ 331.30 | $ - |
| 02756 | DAVIDSON | SARAH | 1485 WILDCAT CT #202 | RIVER FALLS | WI | 54022 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00392 | DAVIS | ASHLEY | 1871 BEAR CREEK RD | BEND | OR | 97701 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02953 | DAVIS | CAITLIN | 21 TIMM DR | SHERIDAN | WY | 82801 | $ 688.84 | $ 72.80 | $ - | $ 761.64 | $ 761.64 | $ - |
| 02275 | DAVIS | CINDY | 21 TIMM DR | SHERIDAN | WY | 82801 | $ 1,903.85 | $ 253.85 | $ - | $ 2,157.70 | $ 2,157.70 | $ - |
| 00527 | DAVIS | DIANA | 100 HAPNER HALL ROOM 205A | BOZEMAN | MT | 59719 | $ 359.11 | $ - | $ - | $ 359.11 | $ 359.11 | $ - |
| 04084 | DAVIS | KODY | 5802 S 257TH E AVE | BROKEN ARROW | OK | 74014 | $ 344.00 | $ - | $ - | $ 344.00 | $ 344.00 | $ - |
| 01051 | DAY | ABIGAIL | 2241 NORTH MILL ST | LEWISVILLE | TX | 75057 | $ 79.87 | $ - | $ - | $ 79.87 | $ 79.87 | $ - |
| 01567 | DAY | JOSEPH | 2241 N MILL ST | LEWISVILLE | TX | 75057 | $ 263.10 | $ - | $ - | $ 263.10 | $ 263.10 | $ - |
| 01841 | DE LEON | ANDREW | 5409 WHEATON DR | FT WORTH | TX | 76133 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00413 | DEAR | TIA | 628 10TH AVE SW | GREAT FALLS | MT | 59404 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02180 | DEBELL | KATIE | PO BOX 1351 | KREMMLING | CO | 80459 | $ 376.65 | $ 125.76 | $ - | $ 502.41 | $ 502.41 | $ - |
| 03029 | DEBOARD | ROBERT | 5825 GLENDORA AVE | DALLAS | TX | 75230 | $ 40.25 | $ - | $ - | $ 40.25 | $ 40.25 | $ - |
| 02190 | DEKAY | DUSTIN | 4746 E SKYLINE DR #73 | LARAMIE | WY | 82070 | $ 82.31 | $ - | $ - | $ 82.31 | $ 82.31 | $ - |
| 03038 | Denicola | John | 11719 Park Creek | Houston | TX | 77070 | $ 3,416.64 | $ 3,057.70 | $ 76.44 | $ 6,550.78 | $ 6,550.78 | $ - |
| 02133 | DENNEHY | TARA | 1736 B BIUTE DR | CHEYENNE | WY | 82001 | $ 137.29 | $ - | $ - | $ 137.29 | $ 137.29 | $ - |
| 02647 | DENNISON | STEPHANIE | 928 D-K DRIVE | DURANGO | CO | 81301 | $ - | $ 66.00 | $ - | $ 66.00 | $ 66.00 | $ - |
| 01066 | DERUDDER | MARY | 1906 DELANIE COURT | GILLETTE | WY | 82718 | $ 3.80 | $ - | $ - | $ 3.80 | $ 3.80 | $ - |
| 00491 | DIAMOND | VICKI | 2704 CNTY RD 143 | CHEYENNE | WY | 82009 | $ 1,701.93 | $ 1,134.62 | $ - | $ 2,836.55 | $ 2,836.55 | $ - |
| 03748 | DICKSON | ASHLEY | 108 Carlsbad Dr. | Mansfield | TX | 76063 | $ 1,403.10 | $ 837.12 | $ - | $ 2,240.22 | $ 2,240.22 | $ - |
| 04090 | DIETZ | ALICIA | 2105 HARMON AVE | BISMARCK | ND | 58501 | $ 489.62 | $ 59.60 | $ - | $ 549.22 | $ 549.22 | $ - |
| 05412 | DILLMAN | KAYLA | HC-1 BOX 1181 | PAYSON | AZ | 85541 | $ 280.28 | $ - | $ - | $ 280.28 | $ 280.28 | $ - |
| 02051 | DILTS JR | DON | 909 N ANNA ST | PILOT POINT | TX | 76258 | $ 844.00 | $ - | $ - | $ 844.00 | $ 844.00 | $ - |
| 04547 | DINSMORE | VICKI | 6233 BLUE ROAN RD | CHEYENNE | WY | 82007 | $ 537.56 | $ - | $ - | $ 537.56 | $ 537.56 | $ - |
| 00342 | DISNEY | KASSIE | 5200 OPAL DR | CHEYENNE | WY | 82009 | $ 112.07 | $ - | $ - | $ 112.07 | $ 112.07 | $ - |
| 05014 | DIVITA | BARBARA | 795 MNT CITY HWY #8 | ELKO | NV | 89801 | $ 915.18 | $ - | $ - | $ 915.18 | $ 915.18 | $ - |
| 04198 | DOMANGUE | CHARISE | 5130 BEN DAY MURRIN RD LOT | FT WORTH | TX | 76126 | $ 824.45 | $ 62.00 | $ - | $ 886.45 | $ 886.45 | $ - |
| 00808 | DOMINGUE | GAYLE | 810 MINTER AVE | GLENWOOD SPR | CO | 81601 | $ 2,423.07 | $ 1,615.38 | $ - | $ 4,038.45 | $ 4,038.45 | $ - |
| 04812 | DOMINGUEZ | VALERIE | 2503 ROGER WILLIAMS | IRVING | TX | 75061 | $ 277.20 | $ - | $ - | $ 277.20 | $ 277.20 | $ - |
| 02636 | DORAME | APRIL | 594 S MIRANDA | LAS CRUCES | NM | 88005 | $ 852.92 | $ - | $ - | $ 852.92 | $ 852.92 | $ - |
| 00402 | DOUGLAS | MATTHEW | 848 4TH AVE E | KALISPELL | MT | 59901 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01811 | DOWDEN | THOMAS | 9208 FARMER RD | FORT WORTH | TX | 76108 | $ 727.76 | $ - | $ - | $ 727.76 | $ 727.76 | $ - |
| 00217 | DRAINE | STACIE | MSC 365, PO BOX 1500 | BOYES | MT | 59316 | $ 288.24 | $ - | $ - | $ 288.24 | $ 288.24 | $ - |
| 01780 | DRAWDY | KELLY | 5900 POLO CLUB DR | ARLINGTON | TX | 76017 | $ 382.45 | $ - | $ - | $ 382.45 | $ 382.45 | $ - |
| 02482 | DUARTE | ANA | 1410 W FLAMINGO AVE #10 | NAMPA | ID | 83623 | $ 138.79 | $ - | $ - | $ 138.79 | $ 138.79 | $ - |
| 03034 | DUNHAM | MATTHEW | 3008 Carrizo Springs | Katy | TX | 77449 | $ 3,057.69 | $ 4,484.62 | $ 76.44 | $ 7,618.75 | $ 7,618.75 | $ - |
| 00176 | DURNER | ASHLEY | 505 WILLIAMS #131 | CHEYENNE | WY | 82007 | $ 777.25 | $ 60.00 | $ - | $ 837.25 | $ 837.25 | $ - |
| 04778 | DYE | BRIANNA | 941 S MAIN | SHERIDAN | WY | 82801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00403 | DYE | DANIELLE | 1228 CRIST DR | BILLINGS | MT | 59105 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01136 | DYE | MELISSA | 1228 CRIST DR | BILLINGS | MT | 59105 | $ 2,019.23 | $ 3,365.38 | $ 40.40 | $ 5,425.01 | $ 5,425.01 | $ - |
| 01874 | DYKES | ASHLEY | 1534 NORTHAVEN DR | ALLEN | TX | 75002 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09198 | DYKES | BRADLEY | 1534 NORTH HAVEN | ALLEN | TX | 75002 | $ 635.75 | $ - | $ - | $ 635.75 | $ 635.75 | $ - |
| 03646 | EASTLAKE | RENE | 18140 BREWER LN | COLORADO SPR | CO | 80928 | $ 103.50 | $ - | $ - | $ 103.50 | $ 103.50 | $ - |
| 00359 | EASTMAN | VICTORIA | 518 19TH STREET | EVANSTON | WY | 82930 | $ - | $ - | $ - | $ - | $ - | $ - |
| 08845 | EDDINGER | WILLIAM | 20519 KERMIER RD #2 | WALLER | TX | 77484 | $ 526.27 | $ - | $ - | $ 526.27 | $ 526.27 | $ - |
| 06728 | EDWARDS | LOIS | 707 CLARION DR | GILLETTE | WY | 82718 | $ 1,410.52 | $ 270.00 | $ - | $ 1,680.52 | $ 1,680.52 | $ - |
| 04314 | EDWARDS | LUANN | 15 PAINTED LANCE TRAIL | LIVINGSTON | MT | 59047 | $ 95.40 | $ - | $ - | $ 95.40 | $ 95.40 | $ - |
| 01716 | EGGERLING | CEARA | 84744 556TH AVE | NORFOLK | NE | 68701 | $ 174.78 | $ - | $ - | $ 174.78 | $ 174.78 | $ - |
| 04563 | EHMKE | PAMELA | 3065 LEECH BLVD | CHEYENNE | WY | 82001 | $ 3,923.07 | $ 2,615.38 | $ 19.62 | $ 6,558.07 | $ 6,558.07 | $ - |
| 00263 | EISELE | JONATHAN | 422 N YELLOWSTONE #2 | LIVINGSTON | MT | 59047 | $ 115.58 | $ - | $ - | $ 115.58 | $ 115.58 | $ - |
| 02772 | ELEY | LESLEY | 8 RIVERBEND | CASPER | WY | 82604 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00918 | ELLIS | MARGARET | 1294 GOVERNORS | BILLINGS | MT | 59105 | $ 224.44 | $ - | $ - | $ 224.44 | $ 224.44 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01916 | ELLISON | RACHIL | 1092 WEST MERMAN DR | AUBREY | TX | 76227 | $ 395.68 | $ - | $ - | $ 395.68 | $ 395.68 | $ - |
| 02055 | EMERSON | DARLA | 34 N 25TH AVE | BOZEMAN | MT | 59718 | $ 190.68 | $ - | $ - | $ 190.68 | $ 190.68 | $ - |
| 01673 | EMMONS | LINDSEY | 23403 ROBERTS CEMETERY RD | HOCKLEY | TX | 77447 | $ 921.83 | $ - | $ - | $ 921.83 | $ 921.83 | $ - |
| 03051 | English | Juanet | 312 Glenview Dr. | Aubrey | TX | 76227 | $ 1,586.54 | $ 175.18 | $ 13.22 | $ 1,774.94 | $ 1,774.94 | $ - |
| 02776 | ENIS | ANNETTE | PO BOX 23775 | TUCSON | AZ | 85734 | $ 388.31 | $ 116.00 | $ - | $ 504.31 | $ 504.31 | $ - |
| 02109 | ESCALANTE | ADRIANA | 17910 WILLOW RUN ST | HOCKLEY | TX | 77447 | $ 749.00 | $ - | $ - | $ 749.00 | $ 749.00 | $ - |
| 01703 | ESCOBEDO | MARICELA | 2029 GLENNDALE | GARLAND | TX | 75041 | $ 388.92 | $ - | $ - | $ 388.92 | $ 388.92 | $ - |
| 03936 | ESCOBEDO | NYNYVE | 5708 SPYGLASS HILL DR. | ARLINGTON | TX | 76018 | $ 723.12 | $ 240.00 | $ - | $ 963.12 | $ 963.12 | $ - |
| 01598 | ESQUIVEL | JASMINE | 202 E VIESCA | DEL RIO | TX | 78840 | $ 769.51 | $ - | $ - | $ 769.51 | $ 769.51 | $ - |
| 08654 | ESTORGA | SONIA | 5725 EASTLAND CT  APT F | CHEYENNE | WY | 82001 | $ 1,199.95 | $ 166.40 | $ - | $ 1,366.35 | $ 1,366.35 | $ - |
| 03329 | ESTRELLA | KISHA | 606 EASTCLIFF DR | EULESS | TX | 76040 | $ 628.50 | $ - | $ - | $ 628.50 | $ 628.50 | $ - |
| 03776 | Evans | Laura | P.O. Box 1113 | Pilot Point | TX | 76258 | $ 3,461.54 | $ 4,615.38 | $ 86.54 | $ 8,163.46 | $ 8,163.46 | $ - |
| 03602 | EVEN | OLIVIA | 2403 W 11TH ST | GREELEY | CO | 80631 | $ 572.44 | $ - | $ - | $ 572.44 | $ 572.44 | $ - |
| 02188 | FAATONU | CATHRYN | 1108 SONATA LN | CHEYENNE | WY | 82007 | $ 1,155.96 | $ 77.20 | $ - | $ 1,233.16 | $ 1,233.16 | $ - |
| 00127 | FAATONU | FUATAU | 1108 SONATA LN | CHEYENNE | WY | 82007 | $ 2,942.30 | $ 2,549.99 | $ - | $ 5,492.29 | $ 5,492.29 | $ - |
| 01637 | FAHRER | KAMI | 1288 CHIRICAHUA DR | COLORADO SPRI | CO | 80915 | $ 405.26 | $ 64.88 | $ - | $ 470.14 | $ 470.14 | $ - |
| 00216 | FARLEY | KARIN | 622 BROKEN SPOKE | GRAND JUNCTI | CO | 81504 | $ 351.98 | $ - | $ - | $ 351.98 | $ 351.98 | $ - |
| 04603 | FARMER | JENNIFER | 6709 BIGHORN RIDGE | ARLINGTON | TX | 76002 | $ 5,192.31 | $ 5,192.30 | $ - | $ 10,384.61 | $ 10,384.61 | $ - |
| 00429 | FERESTAD | CATRINA | PO BOX 22102 | BILLINGS | MT | 59104 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00022 | FEYERHERM | EARL | 83655 555 AVE | NORFOLK | NE | 68701 | $ 224.73 | $ 186.24 | $ - | $ 410.97 | $ 410.97 | $ - |
| 04338 | FIDDLER | DEANNA | 3338 1/2 DEPEW | WHEATRIDGE | CO | 80212 | $ 882.28 | $ 415.68 | $ - | $ 1,297.96 | $ 1,297.96 | $ - |
| 00431 | FIELDEN | LISA | 4807 FM 726 W | DIANA | TX | 75640 | $ 461.80 | $ - | $ - | $ 461.80 | $ 461.80 | $ - |
| 03442 | FIELDS | MONICA | 2508 NORTH FORTY CIRCLE  A | ARLINGTON | TX | 76006 | $ 714.00 | $ - | $ - | $ 714.00 | $ 714.00 | $ - |
| 07035 | FINLEY | ELISHA | 2358  ROAD 11 NORTH | WARDEN | MT | 59088 | $ 1,961.54 | $ 1,961.53 | $ 39.24 | $ 3,962.31 | $ 3,962.31 | $ - |
| 01526 | FINNELL | ROSA | 1306 CONCERTO LN | CHEYENNE | WY | 82007 | $ 108.07 | $ - | $ - | $ 108.07 | $ 108.07 | $ - |
| 00398 | FITTING | MELISSA | 10187 N HAPPY TRAIL | RATHDRUM | ID | 83858 | $ 332.84 | $ - | $ - | $ 332.84 | $ 332.84 | $ - |
| 08004 | FLANDERS | CHLOE | 6602 E BAMBINO RD | TUCSON | AZ | 85706 | $ 705.28 | $ - | $ - | $ 705.28 | $ 705.28 | $ - |
| 01487 | FLOCH | HOLLI | PO BOX 593 | ASOTIN | WA | 99402 | $ 243.39 | $ - | $ - | $ 243.39 | $ 243.39 | $ - |
| 00351 | FLORENCE | KRISTEN | 26493 WCR 76 | EATON | CO | 80615 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03287 | Fogus | Taylor | 2405 ADAMS CT | Irving | TX | 75061 | $ 1,181.50 | $ 504.60 | $ - | $ 1,686.10 | $ 1,686.10 | $ - |
| 03842 | FOLLIS | SHANE | 1160 Atoka Dr. | Colorado Springs | CO | 80915 | $ 881.43 | $ 676.00 | $ - | $ 1,557.43 | $ 1,557.43 | $ - |
| 02097 | FORBES | ALEX | 2776 3RD ROAD | PALMER | NE | 68864 | $ - | $ 52.40 | $ - | $ 52.40 | $ 52.40 | $ - |
| 08859 | FORBES | NATASHA | 98 CR 2504 | PAWHUSKA | OK | 74056 | $ 453.04 | $ - | $ - | $ 453.04 | $ 453.04 | $ - |
| 01001 | FOSTER | JOSHUA | 1129 WATERVIEW LANE | DESOTO | TX | 75115 | $ 929.93 | $ - | $ - | $ 929.93 | $ 929.93 | $ - |
| 00484 | FOSTER | LUCAS | 14880 N 3960 RD | BARTLESVILLE | OK | 74006 | $ 230.86 | $ - | $ - | $ 230.86 | $ 230.86 | $ - |
| 09572 | FOULK | KATIE | 575 SCHOOL ST | CRAIG | CO | 81625 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03386 | Foust | Stacey M. | 1400 W. Valley Ridge Blvd, #2-30 | Lewisville | TX | 75077 | $ 929.10 | $ 524.03 | $ - | $ 1,453.13 | $ 1,453.13 | $ - |
| 00959 | FOWLER | RICKY | 2014 SHOSHONE TR. N | CODY | WY | 82414 | $ 603.13 | $ - | $ - | $ 603.13 | $ 603.13 | $ - |
| 01893 | FOX | BRELAN | 12128 MUSTANG RD | PILOT POINT | TX | 76258 | $ 198.84 | $ - | $ - | $ 198.84 | $ 198.84 | $ - |
| 01696 | FOX | KASEY | 1978 TELEPHONE RD | CHEYENNE | WY | 82009 | $ - | $ 72.00 | $ - | $ 72.00 | $ 72.00 | $ - |
| 00069 | FRANK | ABBY | 38189 CR 36 | FLEMING | CO | 80728 | $ - | $ 62.00 | $ - | $ 62.00 | $ 62.00 | $ - |
| 03580 | FRANK | AUSTIN | 2715 W 4TH ST | GREELEY | CO | 80631 | $ 2,769.23 | $ 2,953.84 | $ 55.40 | $ 5,778.47 | $ 5,778.47 | $ - |
| 01741 | FRANKLIN | JOAN | P.O. BOX 1892 | CHEYENNE | WY | 82003 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05425 | FRANSON | DEANNA | 9966 E DESERT AIRE DR | TUCSON | AZ | 85730 | $ 434.98 | $ 70.00 | $ - | $ 504.98 | $ 504.98 | $ - |
| 00276 | FRATZKE | YVONNE | 1600 S GARNER LAKE RD | GILLETTE | WY | 82718 | $ 459.12 | $ - | $ - | $ 459.12 | $ 459.12 | $ - |
| 02064 | FREEMAN | BRANDY | 790 SPRING CREEK RD #10 | MONTROSE | CO | 81401 | $ 188.38 | $ - | $ - | $ 188.38 | $ 188.38 | $ - |
| 03048 | FRIEDEL | GARY | 25920 Fm 2920 | Hockley | TX | 77447 | $ 2,483.07 | $ 1,655.38 | $ 62.09 | $ 4,200.54 | $ 4,200.54 | $ - |
| 06436 | FRITSCHE | CORTNEY | 70603 LIMESTONE RIDGE | CYPRESS | TX | 77433 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09508 | FRY | CRYSTAL | P.O. BOX 13972 | JACKSON | WY | 83002 | $ 620.62 | $ - | $ - | $ 620.62 | $ 620.62 | $ - |
| 00340 | FRYAR | TRESSA | 324 CORYELL RIDGE RD | GLENWOOD SPRI | CO | 81601 | $ 106.20 | $ - | $ - | $ 106.20 | $ 106.20 | $ - |
| 01564 | FULLER | HELEN | 331 LOOP RD | BEAR RIVER | WY | 82930 | $ 191.24 | $ - | $ - | $ 191.24 | $ 191.24 | $ - |
| 07518 | FULLMER | NICOLE | PO BOX 431 | EVANSTON | WY | 82931 | $ 110.80 | $ - | $ - | $ 110.80 | $ 110.80 | $ - |
| 01950 | FULTZ | BRISSTEN | 1831 COUNTRY MANOR BLVD | BILLINGS | MT | 59102 | $ 254.87 | $ - | $ - | $ 254.87 | $ 254.87 | $ - |
| 01863 | GAINES | JEREMY | 1902 WESTMINSTER | CARROLLTON | TX | 76007 | $ - | $ - | $ - | $ - | $ - | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03214 | Galindo | Esteban R. | 10005 Bugle Drive | Fort Worth | TX | 76108 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01584 | GALLAHER | BRIAN | 251 WEST RIVER #21 | ELKO | NV | 89801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01472 | GALLI | JEFFERY | 311 E LEWIS ST | LIVINGSTON | MT | 59047 | $ 374.04 | $ - | $ - | $ 374.04 | $ 374.04 | $ - |
| 03112 | Garbiso-Travers | Joan R | 2101-C Chattalet Ln | Pueblo | CO | 81005 | $ 2,192.30 | $ 1,469.75 | $ - | $ 3,662.05 | $ 3,662.05 | $ - |
| 01541 | GARCIA | CHERLY | 1019 SHAW ST | DALLAS | TX | 75212 | $ 393.37 | $ - | $ - | $ 393.37 | $ 393.37 | $ - |
| 03418 | Garcia | Eloisa | 16927 Westgreen Sq. | Hockley | TX | 77447 | $ 669.54 | $ 185.48 | $ - | $ 855.02 | $ 855.02 | $ - |
| 03360 | GARCIA | JENNIFER | 17054 EL DORO CANYON LN | HOUSTON | TX | 77095 | $ 917.76 | $ - | $ - | $ 917.76 | $ 917.76 | $ - |
| 03522 | GATES | LAURIE | 1885 N MESA TRL | CHEYENNE | WY | 82009 | $ 4,730.76 | $ 3,784.61 | $ 70.97 | $ 8,586.34 | $ 8,586.34 | $ - |
| 02185 | GATTON | KARLA | 4700 WIMBELTON WAY APT 422 | DALLAS | TX | 75227 | $ 605.37 | $ - | $ - | $ 605.37 | $ 605.37 | $ - |
| 09665 | GEFFRE | GLORIA | 5810 KENOSHA STREET | CHEYENNE | WY | 82001 | $ 2,019.23 | $ 942.31 | $ 40.40 | $ 3,001.94 | $ 3,001.94 | $ - |
| 05283 | GEIS | CHRISTINA | 6601 TASSEL | GILLETTE | WY | 82718 | $ 16.54 | $ - | $ - | $ 16.54 | $ 16.54 | $ - |
| 04545 | GELLERMAN | DANIEL | 4401 DEWEY DR #3 | COLORADO SPR | CO | 80916 | $ 216.00 | $ - | $ - | $ 216.00 | $ 216.00 | $ - |
| 00059 | GEORGE | KAITLIN | 4310 ABBEY COURT | GILLETTE | WY | 82018 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01656 | GERMAN | KATHRYN | 12700 LINDA VISTA DR | LONGMONT | CO | 80504 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00246 | GIBSON | CASSANDRA | 380 STATE HWY 133 | RIVERTON | WY | 82501 | $ 150.50 | $ - | $ - | $ 150.50 | $ 150.50 | $ - |
| 03047 | GILES | TERI | P.O. Box 1392 | Waller | TX | 77484-1392 | $ 3,057.69 | $ 3,794.09 | $ 76.44 | $ 6,928.22 | $ 6,928.22 | $ - |
| 00082 | GILMAN | AARON | 951 W EMMA AVE APT 54 | COUER D'ALENE | ID | 83814 | $ 508.38 | $ - | $ - | $ 508.38 | $ 508.38 | $ - |
| 02859 | GLENN | JAMI DAWN | 5691 HIGH HILL RD | McALESTER | OK | 74501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05201 | GOCHNOUR | CINDY | PO BOX 332 | KIMBERLY | ID | 83341 | $ 1,557.69 | $ 1,557.70 | $ - | $ 3,115.39 | $ 3,115.39 | $ - |
| 00135 | GOEPFERT | ROSELINE | 3401 E 12TH ST | CHEYENNE | WY | 82001 | $ 1,500.66 | $ 480.00 | $ - | $ 1,980.66 | $ 1,980.66 | $ - |
| 08948 | GOIN | NEENA | 1097 WESTERN DR #364F | COLORADO SPR | CO | 80915 | $ 2,105.78 | $ 2,105.77 | $ 42.12 | $ 4,253.67 | $ 4,253.67 | $ - |
| 04165 | GONZALEZ | AMPARO | 821 W DICKSON ST | FORT WORTH | TX | 76110 | $ 665.39 | $ 56.00 | $ - | $ 721.39 | $ 721.39 | $ - |
| 04609 | GONZALEZ | GIOVANNI | 513 GLENNGARY DR | GARLAND | TX | 75043 | $ 278.15 | $ - | $ - | $ 278.15 | $ 278.15 | $ - |
| 03270 | Gonzalez | Manuel | 10430 Allegheny | Dallas | TX | 75229 | $ 724.78 | $ 136.00 | $ - | $ 860.78 | $ 860.78 | $ - |
| 03508 | GONZALEZ | YAJAIRA | 7630 SOURTHERN ST | HOUSTON | TX | 77087 | $ 308.12 | $ - | $ - | $ 308.12 | $ 308.12 | $ - |
| 01168 | GORMAN | PAMELA | 435 E BITTERROOT DR | FLORENCE | MT | 59833 | $ 1,903.85 | $ 3,173.08 | $ 47.60 | $ 5,124.53 | $ 5,124.53 | $ - |
| 01169 | GORMAN | THOMAS | 435 E BITTERROOT DR | FLORENCE | MT | 59833 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02182 | GOSSMANN | AUDREY | 1010 LUCINDA | ALBERTON | MT | 59820 | $ 1,086.03 | $ 720.00 | $ - | $ 1,806.03 | $ 1,806.03 | $ - |
| 03205 | GOTHARD | ASHLEY | 3006 Candlebrook Dr | Wylie | TX | 75098 | $ 1,846.14 | $ 1,230.76 | $ - | $ 3,076.90 | $ 3,076.90 | $ - |
| 08766 | GOVERNALE | PATRICIA | PO BOX 28505 | SANTA FE | NM | 87592 | $ 280.37 | $ - | $ - | $ 280.37 | $ 280.37 | $ - |
| 09711 | GRACE | MARY | 2106 W OAK | ENID | OK | 73703 | $ 168.24 | $ - | $ - | $ 168.24 | $ 168.24 | $ - |
| 05131 | GRANT JR | ALBERT | 6915 POULOS DR | CHEYENNE | WY | 82009 | $ 3,461.55 | $ 1,153.85 | $ - | $ 4,615.40 | $ 4,615.40 | $ - |
| 03542 | Grasmick | Jeffrey | 2721 Vereda Rodiando | Santa Fe | NM | 87501 | $ 775.68 | $ 192.00 | $ - | $ 967.68 | $ 967.68 | $ - |
| 00387 | GREENWOOD | MEGAN | 3325 N TURNBERRY RD | FT COLLINS | CO | 80524 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01826 | GRELL | AMBER | 9000 BISSONNET #903 | HOUSTON | TX | 77074 | $ 204.51 | $ - | $ - | $ 204.51 | $ 204.51 | $ - |
| 02822 | GRIEGO-ACUNA | LISA | RT. 4 BOX 20 | SANTA FE | NM | 87501 | $ 1,190.60 | $ 240.00 | $ - | $ 1,430.60 | $ 1,430.60 | $ - |
| 00836 | GRIFFIN | MEGAN | MORAD HALL 335, 355 COLLEGE | CASPER | WY | 82601 | $ 379.58 | $ - | $ - | $ 379.58 | $ 379.58 | $ - |
| 01967 | GRIFFITH | MARI | 409 HODGSON RD | COLUMBIA FALL | MT | 59912 | $ 1,644.23 | $ 1,096.15 | $ - | $ 2,740.38 | $ 2,740.38 | $ - |
| 02095 | GROCE | MEAGAN | 2314 FOUNDARY | KATY | TX | 77493 | $ 521.48 | $ - | $ - | $ 521.48 | $ 521.48 | $ - |
| 02196 | GROCE | CHARLOTTE | 2100 HUMMINGBIRD DR | MISSOULA | MT | 59808 | $ 59.28 | $ - | $ - | $ 59.28 | $ 59.28 | $ - |
| 02294 | GROSHELLE | KAYLA | PO BOX 3173 | KALISPELL | MT | 59901 | $ 598.47 | $ 224.00 | $ - | $ 822.47 | $ 822.47 | $ - |
| 00296 | GROVES | KATHERINE | 1502 CORNHUSKER CIRCLE | NORTH PLATTE | NE | 69101 | $ 77.59 | $ - | $ - | $ 77.59 | $ 77.59 | $ - |
| 00079 | GROW | ALLISON | 1821 ALEXANDER EXT | GRANDVIEW | WA | 98930 | $ 189.60 | $ - | $ - | $ 189.60 | $ 189.60 | $ - |
| 02502 | GRUBB | SUSAN | 1025 ADAMS AVENUE | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00842 | GRUENER | SHANON | 216 W 6TH | GRAND ISLAND | NE | 68801 | $ 132.11 | $ - | $ - | $ 132.11 | $ 132.11 | $ - |
| 01792 | GUEST | JAMES | 1206 CONCORD PLACE | MISSOURI CITY | TX | 77459 | $ 730.09 | $ - | $ - | $ 730.09 | $ 730.09 | $ - |
| 02299 | GUIMOND | KRISTEN | 416 NW WOODLAND | LAWTON | OK | 73505 | $ 1,076.41 | $ 760.00 | $ - | $ 1,836.41 | $ 1,836.41 | $ - |
| 08945 | GUNDY | CINDY | 3321 BARBELL CT | CHEYENNE | WY | 82001 | $ 86.42 | $ - | $ - | $ 86.42 | $ 86.42 | $ - |
| 01577 | GUNTER | SKYLER | PO BOX 731 | REXBURG | ID | 83440 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00928 | GUSTIN | MARCIE | 1510 VALLEY RD | LAHOMA | OK | 73754 | $ 230.93 | $ - | $ - | $ 230.93 | $ 230.93 | $ - |
| 05313 | GUTIERREZ | LYDIA | 404 HALL | CLOVIS | NM | 88101 | $ 1,528.85 | $ 305.77 | $ - | $ 1,834.62 | $ 1,834.62 | $ - |
| 07247 | GUTIERREZ | SABRINA | 1005 S PRINCE | CLOVIS | NM | 88101 | $ 962.17 | $ 204.00 | $ - | $ 1,166.17 | $ 1,166.17 | $ - |
| 03906 | GUY | TYLER | 7118 PURPLE THISTLE COURT | COLORADO SPR | CO | 80922 | $ 1,100.50 | $ 470.80 | $ - | $ 1,571.30 | $ 1,571.30 | $ - |
| 02851 | HAAGLUND | ELAINE | 3665 E. COMMANDER | WINNEMUCCA | NV | 89445 | $ 309.30 | $ - | $ - | $ 309.30 | $ 309.30 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02227 | HAGEL | HEATHER | 229 5TH AVE W | DICKINSON | ND | 55601 | $ 908.73 | $ 304.00 | $ - | $ 1,212.73 | $ 1,212.73 | $ - |
| 01750 | HAGER | HILARY | 733 RODEO AVE | CHEYENNE | WY | 82009 | $ - | $ 22,307.70 | $ - | $ 22,307.70 | $ 10,950.00 | $ 11,357.70 |
| 06380 | HAILEY | COURTNEY | 1548 FLORENCE RD | ROANOKE | TX | 76262 | $ 959.71 | $ - | $ - | $ 959.71 | $ 959.71 | $ - |
| 03059 | HAILEY | ROBERT | 303 BRUMLEY RD | KRUGERVILLE | TX | 76227 | $ 2,826.92 | $ 2,826.91 | $ 56.54 | $ 5,710.37 | $ 5,710.37 | $ - |
| 00259 | HAINES | HEIDI | P.O. BOX 263 | KAYCEE | WY | 82639 | $ 104.37 | $ - | $ - | $ 104.37 | $ 104.37 | $ - |
| 01515 | HAINES | STEPHANIE | 2715 IVY LANE | POST FALLS | ID | 83854 | $ 104.35 | $ - | $ - | $ 104.35 | $ 104.35 | $ - |
| 03202 | Halbert | Kymberlee | 1005 East Grubb | Mesquite | TX | 75149 | $ 456.44 | $ - | $ 11.42 | $ 467.86 | $ 467.86 | $ - |
| 00280 | HAMBLEY | MISTI | 600 S GARNER LAKE RD  SPC 1 | GILLETTE | WY | 82718 | $ 674.28 | $ - | $ - | $ 674.28 | $ 674.28 | $ - |
| 03623 | HAMILTON | DAVID | 1604 HIGH RIDGE RD | BEN BROOK | TX | 76126 | $ 385.21 | $ - | $ - | $ 385.21 | $ 385.21 | $ - |
| 08557 | HAMMOCK | DONALD | 17878 PRESTON #149 | DALLAS | TX | 75252 | $ 842.12 | $ - | $ - | $ 842.12 | $ 842.12 | $ - |
| 02223 | HAMMOND | CAROL | 1183 STEPHANIE CT | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01866 | HANCOCK | JUSTIN | 806 WARREN WAY | RICHARDSON | TX | 75080 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00933 | HANDY | FELICITY | 1909 WARREN AVE  APT A | LONGMONT | CO | 80501 | $ 197.28 | $ - | $ - | $ 197.28 | $ 197.28 | $ - |
| 02728 | HANEY | NICHOLE | 12287 W. AQUEDUCT DR. | LITTLETON | CO | 80127 | $ 1,068.52 | $ 740.00 | $ - | $ 1,808.52 | $ 1,808.52 | $ - |
| 01060 | HANEY | NICHOLLE | 2208 E 113 N | IDAHO FALLS | ID | 83401 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00282 | HANSEN | SANDRA | 4085 E 73 N | RIGBY | ID | 83440 | $ 1,077.51 | $ 514.08 | $ - | $ 1,591.59 | $ 1,591.59 | $ - |
| 01062 | HANSON | BRIAN | 2914 NE PURCELL BLVD | BEND | OR | 97701 | $ 1,846.16 | $ 861.54 | $ - | $ 2,707.70 | $ 2,707.70 | $ - |
| 01978 | HANSON | HOLLY | 2021 24TH ST W   APT 5 | WINNETT | MT | 59087 | $ 144.72 | $ - | $ - | $ 144.72 | $ 144.72 | $ - |
| 09639 | HARMON | HUNTER | 9915 ROBIN HILL LANE | DALLAS | TX | 75238 | $ 322.00 | $ - | $ - | $ 322.00 | $ 322.00 | $ - |
| 08428 | HARPER | SHIRLEY | PO BOX 781 | CAPITAN | NM | 88316 | $ 51.98 | $ - | $ - | $ 51.98 | $ 51.98 | $ - |
| 02938 | HARPSTER | JUDITH | 2412 PETERSEN DRIVE | CHEYENNE | WY | 82009 | $ 1,082.93 | $ 150.40 | $ - | $ 1,233.33 | $ 1,233.33 | $ - |
| 00794 | HARR | STEVEN | 303 JANET ST | HELENA | MT | 59601 | $ 1,788.47 | $ 1,192.31 | $ - | $ 2,980.78 | $ 2,980.78 | $ - |
| 02485 | HARR | SUSAN | 303 JANET ST | HELENA | MT | 59601 | $ 538.20 | $ 56.00 | $ - | $ 594.20 | $ 594.20 | $ - |
| 03216 | HARRELL | TRAVIS | 2900 MAVERICK ST | FT WORTH | TX | 76116 | $ 1,154.05 | $ - | $ - | $ 1,154.05 | $ 1,154.05 | $ - |
| 02291 | HARRIS | DEBBIE | PO BOX 7251 | GILLETTE | WY | 82717 | $ 1,560.72 | $ 312.00 | $ - | $ 1,872.72 | $ 1,872.72 | $ - |
| 03779 | Harris | Francine M. | 1057 Paige St. | Aubrey | TX | 76227 | $ 2,071.10 | $ 1,144.31 | $ 51.79 | $ 3,267.20 | $ 3,267.20 | $ - |
| 08665 | HARRIS | JEREMIAH | 1748 HERITAGE CIR  APT #156 | FORT COLLINS | CO | 80525 | $ 1,238.60 | $ 1,332.00 | $ - | $ 2,570.60 | $ 2,570.60 | $ - |
| 02053 | HASLAM | KELSEY | 2800 W GORE BLVD | LAWTON | OK | 73505 | $ 382.72 | $ - | $ - | $ 382.72 | $ 382.72 | $ - |
| 00352 | HASTINGS | LAWRENCE | 3107 CACTUS HILL RD | CHEYENNE | WY | 82001 | $ 82.32 | $ 67.20 | $ - | $ 149.52 | $ 149.52 | $ - |
| 01758 | HATAWAY | KEVIN | 1007 CARROLL DRIVE | GARLAND | TX | 75041 | $ 376.74 | $ - | $ - | $ 376.74 | $ 376.74 | $ - |
| 01725 | HATAWAY | STEVEN | 2984 CRYSTAL SPRINGS DR | RICHARDSON | TX | 75082 | $ 1,358.50 | $ - | $ - | $ 1,358.50 | $ 1,358.50 | $ - |
| 00206 | HAUER | LINDA | 2205 GORDON RD  #12A | CHEYENNE | WY | 82007 | $ 1,262.60 | $ 160.00 | $ 25.26 | $ 1,447.86 | $ 1,447.86 | $ - |
| 00332 | HAUKAAS | PAIGE | 1200 UNIVERSITY ST,  UNIT 815 | SPEARFISH | SD | 57799 | $ 46.38 | $ - | $ - | $ 46.38 | $ 46.38 | $ - |
| 00293 | HAWORTH | LARRY | PO BOX 1161 | DRIGGS | ID | 83422 | $ - | $ - | $ - | $ - | $ - | $ - |
| 07373 | HAYDEN | KIMBERLY | PO BOX 511 | DEWEY | OK | 74029 | $ 94.29 | $ - | $ - | $ 94.29 | $ 94.29 | $ - |
| 01660 | HAYES | DANIEL | 1974 OLD YELLOWSTONE RD | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09176 | HAYS | CECIL | 200 S HODGEMAN | LARAMIE | WY | 82072 | $ 2,471.14 | $ - | $ - | $ 2,471.14 | $ 2,471.14 | $ - |
| 01775 | HEBLER | CODY | 14607 VILLAGE CIRCLE | CYPRESS | TX | 77429 | $ 558.95 | $ - | $ - | $ 558.95 | $ 558.95 | $ - |
| 01652 | HECKER | KELLI | 2507 HAYDEN WAY | BOISE | ID | 83705 | $ 512.77 | $ 136.00 | $ - | $ 648.77 | $ 648.77 | $ - |
| 08405 | HEESACKER | ANDREW | 7244 NILE ST | ARVADA | CO | 80007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02604 | HELD | BENJAMIN | 402 MILLER LANE  APT 6D | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00086 | HELDMAN | VALERIE | 2107 11/2 RD | GRAND JUNCTIC | CO | 81505 | $ 315.76 | $ - | $ - | $ 315.76 | $ 315.76 | $ - |
| 01917 | HENDRICK | CYNTHIA | 92 MILLER AVE  #204 | BRIGHTON | CO | 80601 | $ 269.01 | $ - | $ - | $ 269.01 | $ 269.01 | $ - |
| 01917 | HENDRICK | CYNTHIA | 92 MILLER AVE #204 | BRIGHTON | CO | 80601 | $ 269.01 | $ - | $ - | $ 269.01 | $ 269.01 | $ - |
| 01789 | HENNEFER | BRITTANY | RR 20104 OLD HWY | CAREY | ID | 83320 | $ 262.30 | $ - | $ - | $ 262.30 | $ 262.30 | $ - |
| 04910 | HERMAN | BRITTANY | 229 E LATHROP RD  LOT 175 | EVANSVILLE | WY | 82636 | $ 729.20 | $ - | $ - | $ 729.20 | $ 729.20 | $ - |
| 00620 | HERRMANN | TONYA | 12464 EDEN RD | WHITEWOOD | SD | 57793 | $ 123.21 | $ - | $ - | $ 123.21 | $ 123.21 | $ - |
| 01018 | HICKS | AMY | PO BOX 8337 | YAKIMA | WA | 98908 | $ 799.49 | $ 145.60 | $ - | $ 945.09 | $ 945.09 | $ - |
| 00325 | HIGGINS | TERRA | 3137 HOME HARVEST LOOP  A | MISSOULA | MT | 59801 | $ 439.71 | $ - | $ - | $ 439.71 | $ 439.71 | $ - |
| 03217 | Hildebrand | James V. | 3508 Ashford Ave | Fort Worth | TX | 76133 | $ 396.62 | $ 66.00 | $ - | $ 462.62 | $ 462.62 | $ - |
| 01982 | HILL | HADLEY | 33955 745 RD | WAUNETA | NE | 69045 | $ 227.51 | $ - | $ - | $ 227.51 | $ 227.51 | $ - |
| 01969 | HILL | JODY | 42 CHELSEA WAY | BELGRADE | MT | 59714 | $ 2,480.76 | $ - | $ - | $ 2,480.76 | $ 2,480.76 | $ - |
| 00410 | HILL | LAURA | 2210 2ND AVE N | GREAT FALLS | MT | 59401 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04080 | HILTON | MICHAEL | 115 VILLAGE SOUTH | MIDLOTHIAN | TX | 76065 | $ 294.17 | $ - | $ - | $ 294.17 | $ 294.17 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)**

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01316 | HINKLE | DEBBIE | 720 RODEO AVE | CHEYENNE | WY | 82009 | $ 2,134.61 | $ 426.92 | $ - | $ 2,561.53 | $ 2,561.53 | $ - |
| 09828 | HINTON | SHYLA | BOX 2570 | SCOBEY | MT | 59263 | $ 375.75 | $ - | $ - | $ 375.75 | $ 375.75 | $ - |
| 00024 | HIRSCHI | CELIA | 6219 S WOLF LDG CRK RD | COEUR D'ALENE | ID | 83814 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00879 | HOCHHALTER | BARB | 7139 TIFFANI | SHEPHERD | MT | 59079 | $ 851.40 | $ 720.00 | $ - | $ 1,571.40 | $ 1,571.40 | $ - |
| 04964 | HODGE | WHITNEY | 1301 STONE MOUNTAIN PKWY | SAVANNAH | TX | 76227 | $ 545.72 | $ - | $ - | $ 545.72 | $ 545.72 | $ - |
| 00366 | HODGES | COURTNEY | P.O. BOX 7575 | JACKSON | WY | 83002 | $ 180.84 | $ - | $ - | $ 180.84 | $ 180.84 | $ - |
| 01749 | HOELSCHER | LINDSAY | 13319 RAVENWING DR | CYPRESS | TX | 77429 | $ 139.02 | $ - | $ - | $ 139.02 | $ 139.02 | $ - |
| 06337 | HOFFMAN | KIMBERLY | 6490 E TOWER RD | TAHOKA | TX | 74604 | $ 1,026.02 | $ 444.00 | $ - | $ 1,470.02 | $ 1,470.02 | $ - |
| 00323 | HOFFMAN | MERRICK | 2758 AUSTIN RD | PONCA CITY | OK | 74601 | $ 31.64 | $ - | $ - | $ 31.64 | $ 31.64 | $ - |
| 01471 | HOFFMAN | SANDRA | 101 GRIFFINSVILLE LOOP | FARSON | WY | 82932 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00084 | HOLBROOK | KAYLEIGH | 7201 REDROCK DR | GILLETTE | WY | 82716 | $ 398.93 | $ - | $ - | $ 398.93 | $ 398.93 | $ - |
| 03019 | HOLMES | CHELSEA | 1484 SW 16TH ST | REDMOND | OR | 97756 | $ 525.28 | $ - | $ - | $ 525.28 | $ 525.28 | $ - |
| 03040 | Holt | Karen Kathleen | 1402 Glenville Dr | Garland | TX | 75042 | $ 2,076.93 | $ 1,661.89 | $ 31.16 | $ 3,769.98 | $ 3,769.98 | $ - |
| 06407 | HOOD | JUSTIN | 6248 RIDGECREST | DALLAS | TX | 75231 | $ 440.97 | $ - | $ - | $ 440.97 | $ 440.97 | $ - |
| 01636 | HOOPER | CHELSEA | RAHAS RANCH, P.O. BOX 2011 | ELKO | NV | 89803 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00397 | HOORNBEEK | EMILY | 1401 HEPPLEWHITE CT | FT COLLINS | CO | 80526 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01790 | HOPPER | JESSICA | 3064 NE WEDDELL  #1 | BEND | OR | 97701 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02826 | HORN | RONALD | 8839 S LAKEWOOD AVE | TULSA | OK | 74137 | $ 2,503.65 | $ 715.38 | $ - | $ 3,219.03 | $ 3,219.03 | $ - |
| 03177 | HORN | SHANNON | 5955 NOEL LN | KATY | TX | 77493 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01832 | HORSLEY | JOHN | 1764 HWY I-38 N 30 | GRINNEL | IA | 50112 | $ 49.46 | $ - | $ - | $ 49.46 | $ 49.46 | $ - |
| 02911 | HORST | CHANDRA | 304 W 5TH AVE | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01904 | HORTON | TRAVIS | 221 W 5TH | LANCASTER | TX | 75146 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04299 | HOTH | LOIS | 73338 W HWY 40 | CRAIG | CO | 81625 | $ 499.64 | $ - | $ - | $ 499.64 | $ 499.64 | $ - |
| 00442 | HOWARD | KAYLA | 735 WHISPERING OAKS | EARLY | TX | 76802 | $ 419.36 | $ - | $ - | $ 419.36 | $ 419.36 | $ - |
| 03354 | HOWELL | BRANDI | 8909 CHISHOLM TRL | CROSSROADS | TX | 76227 | $ 505.87 | $ - | $ - | $ 505.87 | $ 505.87 | $ - |
| 01836 | HOWSER | STACY | 7512 RIDGE ROAD | CHEYENNE | WY | 82009 | $ 2,076.93 | $ 830.77 | $ - | $ 2,907.70 | $ 2,907.70 | $ - |
| 03294 | HROUDA | SARAH | 3709 COLLINS RD | GILLETTE | WY | 82716 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06349 | HUDGINS | SARAH | 18601 CYPRESS ROSEHILL RD | CYPRESS | TX | 77429 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01839 | HUERTA JR | HERVEY | 6605 SPRING HURST | SAN ANTONIO | TX | 78249 | $ 201.05 | $ - | $ - | $ 201.05 | $ 201.05 | $ - |
| 01855 | HUGHES | LINDA | 901 E LOCUST | ENID | OK | 73701 | $ 132.58 | $ - | $ - | $ 132.58 | $ 132.58 | $ - |
| 07953 | HUGHES | MELANIE | 715 SECRET VALLEY TRL | CHEYENNE | WY | 82007 | $ 1,306.28 | $ 196.00 | $ - | $ 1,502.28 | $ 1,502.28 | $ - |
| 01878 | HUMANN | DEB | 6352 N CR 3 | FT COLLINS | CO | 80524 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01876 | HUNTER | CHARLES | 3816 DUCK CREEK | GARLAND | TX | 75043 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03020 | HUNTER | DAVID | 1079 GARDENIA | HOUSTON | TX | 77018 | $ 1,788.45 | $ 2,952.72 | $ - | $ 4,741.17 | $ 4,741.17 | $ - |
| 03555 | HUSFELD | KYLE | 28203 FM 14881 | HOCKLEY | TX | 77447 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00384 | HUSS | SAMANTHA | 1113 S 14TH AVE  #244 | YAKIMA | WA | 98902 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03784 | Hutchins | Kim | 2718 CLUB MEADOW DR | GARLAND | TX | 75043 | $ 5,192.30 | $ 4,153.83 | $ - | $ 9,346.13 | $ 9,346.13 | $ - |
| 09118 | IACOLUCCI | ANGELA | 1925 CONSTITUTION AVE | FT COLLINS | CO | 80526 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09117 | IBARRA | EFRAIN | 5401 CHIMMEY ROCK #265 | HOUSTON | TX | 77081 | $ - | $ 76.90 | $ - | $ 76.90 | $ 76.90 | $ - |
| 00593 | IVERSON | ASHLEY | 2426 E WHEAT CAPITOL RD | ENID | OK | 73701 | $ 646.38 | $ 112.00 | $ - | $ 758.38 | $ 758.38 | $ - |
| 05635 | IVIE | SHEILA | 211 HOMESTRETCH | BEAR RIVER | WY | 82930 | $ 864.38 | $ 518.40 | $ - | $ 1,382.78 | $ 1,382.78 | $ - |
| 03902 | JACKSON | JENEE | PO BOX 1791 | CODY | WY | 82414 | $ 1,289.69 | $ - | $ - | $ 1,289.69 | $ 1,289.69 | $ - |
| 03820 | JACKSON | KEVIN | P.O. BOX 8615 | JACKSON | WY | 83002 | $ 1,318.45 | $ - | $ - | $ 1,318.45 | $ 1,318.45 | $ - |
| 01885 | JACKSON | LASHELL | PO BOX 4027 | DURANGO | CO | 81301 | $ 113.70 | $ - | $ - | $ 113.70 | $ 113.70 | $ - |
| 04610 | JACKSON | RICKEY | 1538 SUMMERS DR | CEDAR HILL | TX | 75104 | $ 167.65 | $ - | $ - | $ 167.65 | $ 167.65 | $ - |
| 00048 | JACOBO | MARISOL | 991 CLARKSON DR | ELKO | NV | 89801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00715 | JACOBS | WILLIAM | 116 PFEIFER AVE | PFEIFER | KS | 67660 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01196 | JACOBSON | CHERYL | 295 LYNCH RD | DOUGLAS | WY | 82633 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03777 | JACOBSON | TIFFANY | 4518 OLD IRWIN RD | IRWIN | ID | 883428 | $ 80.88 | $ - | $ - | $ 80.88 | $ 80.88 | $ - |
| 00634 | JAMES | WHITNEY | 13606 NE CACHE RD | LAWTON | OK | 73507 | $ 328.33 | $ - | $ - | $ 328.33 | $ 328.33 | $ - |
| 00336 | JANSMA | KATELYN | 1501 LEWIS AVE | WORDEN | MT | 59088 | $ 15.23 | $ - | $ - | $ 15.23 | $ 15.23 | $ - |
| 05230 | JANTZ | ERICA | PO BOX 431 | KIOVA | CO | 80117 | $ 855.26 | $ - | $ - | $ 855.26 | $ 855.26 | $ - |
| 01795 | JARRETT | JACQUELINE | 5850 EUBANK BLVD NE  SUITE 1 | ALBUQUERQUE | NM | 87111 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01973 | JEAN | AMANDA | 2840 VALLEY DR | EAST HELENA | MT | 59635 | $ 306.92 | $ - | $ - | $ 306.92 | $ 306.92 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01114 | JEFFREY | TRACI | 83496 556TH AVE | NORFOLK | NE | 68701 | $ 228.40 | $ 59.20 | $ - | $ 287.60 | $ 287.60 | $ - |
| 02838 | JENKINS | BAYLEE | PO BOX 17483 | MISSOULA | MT | 59808 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00435 | JIMENEZ | LEILANI | 1901 S SUNSET APT #110 | ROSWELL | NM | 88203 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04858 | JIMENEZ | MARIBEL | 1027 ELSBETH ST | DALLAS | TX | 75208 | $ 459.69 | $ - | $ - | $ 459.69 | $ 459.69 | $ - |
| 01715 | JOBMAN | SAMANTHA | PO BOX 121 | WINSIDE | NE | 68790 | $ 163.16 | $ - | $ - | $ 163.16 | $ 163.16 | $ - |
| 02917 | JOCHIM | KILEE | PO BOX 2 | BELLE FOURCHE | SD | 57717 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02103 | JOHNSON | CHELSEY | 2610 34TH ST | MANDAN | ND | 58554 | $ 289.41 | $ 236.80 | $ - | $ 526.21 | $ 526.21 | $ - |
| 00279 | JOHNSON | JOSHUA | 2040 TROJAN DR | CASPER | WY | 82609 | $ 327.15 | $ - | $ - | $ 327.15 | $ 327.15 | $ - |
| 01657 | JOHNSON | ROXANNE | P.O. BOX 1477 | JACKSON | WY | 83001 | $ 177.18 | $ - | $ - | $ 177.18 | $ 177.18 | $ - |
| 00326 | JOHNSON | WESTLEY | 1345 TAPPADERO TRAIL | BILLINGS | MT | 59101 | $ 22.93 | $ - | $ - | $ 22.93 | $ 22.93 | $ - |
| 00016 | JONES | CODY | 104 W PERSHING | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04880 | JONES | DEBORAH | 17733 MINK RD | CALDWELL | ID | 83607 | $ 575.40 | $ 58.00 | $ - | $ 633.40 | $ 633.40 | $ - |
| 01981 | JONES | NATTHINEE | 4421 SW PARKWAY DR | LAWTON | OK | 73505 | $ 511.16 | $ - | $ - | $ 511.16 | $ 511.16 | $ - |
| 02086 | JONES | RANDA | 2412 DARTMOUTH DR | ARLINGTON | TX | 76015 | $ 428.68 | $ - | $ - | $ 428.68 | $ 428.68 | $ - |
| 03074 | Jones | Sherry Lyn | 19 Southern Exposure | Santa Fe | NM | 87508 | $ 2,228.53 | $ 1,269.23 | $ - | $ 3,497.76 | $ 3,497.76 | $ - |
| 00167 | JONES JR | RONALD | 1202 VERMONT RD | CHEYENNE | WY | 82009 | $ 383.17 | $ - | $ - | $ 383.17 | $ 383.17 | $ - |
| 08376 | JORDAN | WENDY | 3545 CONCORD RD | CHEYENNE | WY | 82001 | $ 1,591.59 | $ - | $ - | $ 1,591.59 | $ 1,591.59 | $ - |
| 00371 | JOSLIN | ASHLEY | 1108 E 20TH ST | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 07263 | JOY | KRISTINE | 492 BRUCE'S CORNER | PRESCOTT | AZ | 86301 | $ 132.00 | $ - | $ - | $ 132.00 | $ 132.00 | $ - |
| 01214 | JOY | ROBERT | 492 BRUCES CORNER | PRESCOTT | AZ | 86301 | $ 4,961.54 | $ 8,269.22 | $ 124.04 | $ 13,354.80 | $ 10,950.00 | $ 2,404.80 |
| 01840 | JOY | SCOTT | 911 W BLUE JAY DR | PRESCOTT | AZ | 86303 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00018 | JUNEAU | SARA | 7070 APPLEGATE RD | HELENA | MT | 59602 | $ 103.31 | $ - | $ - | $ 103.31 | $ 103.31 | $ - |
| 01554 | KALLHOFF | AMY | 11979 WCR 13 | LONGMONT | CO | 80504 | $ 1,615.38 | $ - | $ - | $ 1,615.38 | $ 1,615.38 | $ - |
| 01717 | KARBAN | BETHANY | 1274 COLE RD | CHEYENNE | WY | 82009 | $ 50.36 | $ - | $ - | $ 50.36 | $ 50.36 | $ - |
| 01174 | KATKO | TRIXIE | PO BOX 731 | REXBURG | ID | 83440 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01884 | KAUER | SARAH | 4316 CNTY RD 240 | DURANGO | CO | 81301 | $ 466.19 | $ 68.00 | $ - | $ 534.19 | $ 534.19 | $ - |
| 00443 | KAUPKE | EVAN | 420 CHEROKEE | DRUMMOND | OK | 73735 | $ 239.64 | $ - | $ - | $ 239.64 | $ 239.64 | $ - |
| 01816 | KAUTAI | KONAAY | 208 CARTER DRIVE | EULESS | TX | 76039 | $ 567.39 | $ - | $ - | $ 567.39 | $ 567.39 | $ - |
| 01785 | KAVANAUGH | MICHELLE | 26810 SUNSET LN | MAGNOLIA | TX | 77355 | $ 379.82 | $ - | $ - | $ 379.82 | $ 379.82 | $ - |
| 09059 | KELLY | ANDREA | 216 E MISSOURI AVE | PIERRE | SD | 57501 | $ 10.13 | $ - | $ - | $ 10.13 | $ 10.13 | $ - |
| 02722 | KEMP | RANDY | 4900 BOARDWALK DR  H-204 | FORT COLLINS | CO | 80525 | $ 3,000.00 | $ 3,000.00 | $ 60.00 | $ 6,060.00 | $ 6,060.00 | $ - |
| 02166 | KENDRICK | CULLIEN | 16402 SADDLE RIDGE PASS | CYPRESS | TX | 77433 | $ 493.26 | $ - | $ - | $ 493.26 | $ 493.26 | $ - |
| 01336 | KENNER | SAMANTHA | 1890 CNTY RD 523 | BAYFIELD | CO | 81122 | $ 182.90 | $ - | $ - | $ 182.90 | $ 182.90 | $ - |
| 00745 | KENNYMORE | JENNIFER | 1821 11TH AVE MAIN | GREELEY | CO | 80631 | $ 173.50 | $ - | $ - | $ 173.50 | $ 173.50 | $ - |
| 01663 | KILLIAN | LAURA | 270340 CR T | GERING | NE | 69341 | $ 473.48 | $ - | $ - | $ 473.48 | $ 473.48 | $ - |
| 00416 | KILPATRICK | MACE | HC 65 BOX 20 | CARLIN | NV | 89822 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00960 | KING | LEONA | 2784 PHYLLIS CIR S | BILLINGS | MT | 59102 | $ 892.92 | $ - | $ - | $ 892.92 | $ 892.92 | $ - |
| 00291 | KINSMAN | KRISTINE | 135 GLENVISTA DRIVE | SPRING CREEK | NV | 89815 | $ 608.15 | $ - | $ - | $ 608.15 | $ 608.15 | $ - |
| 05209 | KINTZLER | ASHLEE | 71 8 MILE RD | RIVERTON | WY | 82501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01864 | KINZIE | JENNA | 7214 FERNMEADOW DR | DALLAS | TX | 75248 | $ 386.68 | $ - | $ - | $ 386.68 | $ 386.68 | $ - |
| 04407 | KIRK | JUSTIN | 411 BREEZE | FRUITA | CO | 81521 | $ 1,932.69 | $ 2,576.93 | $ 48.32 | $ 4,557.94 | $ 4,557.94 | $ - |
| 02769 | KISSE | ANGELA | 1400 CONCERTO LN. | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03290 | KLEIBER | CHRISTOPHER | 941 OVILLA ROAD | WAXAHACHIE | TX | 75167 | $ 432.65 | $ 58.00 | $ - | $ 490.65 | $ 490.65 | $ - |
| 01256 | KNIGHT | CHELSEA | 101 E CHARLES ST | MORRILL | NE | 69358 | $ 464.07 | $ - | $ - | $ 464.07 | $ 464.07 | $ - |
| 01908 | KNIGHT | JENIFER | 255 VINEYARD RD | GUNTER | TX | 75058 | $ - | $ - | $ - | $ - | $ - | $ - |
| 07228 | KNODEL | KENDRA | 4228 W WILDWOOD DR | GRAND ISLAND | NE | 68803 | $ 1,020.00 | $ 272.00 | $ - | $ 1,292.00 | $ 1,292.00 | $ - |
| 09731 | KNOX | MICHELLE | 631 SILVER OAK DR | GRAND JUNCTIC | CO | 81505 | $ 105.54 | $ - | $ - | $ 105.54 | $ 105.54 | $ - |
| 00316 | KNUDSEN | ZAC | PO BOX 10315 | JACKSON | WY | 83002 | $ 93.02 | $ 58.00 | $ - | $ 151.02 | $ 151.02 | $ - |
| 00499 | KOC | WENDY | 1810 MTN SHADOW LN S | CHEYENNE | WY | 82009 | $ 3,750.00 | $ 750.00 | $ - | $ 4,500.00 | $ 4,500.00 | $ - |
| 01599 | KOESTER | TERRY | 321 QUAIL RD #2107 | LONGMONT | CO | 80501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01754 | KOLHOF | KYLE | 126 S FAIRCHILD ST | MEDICAL LAKE | WA | 99022 | $ 270.02 | $ - | $ - | $ 270.02 | $ 270.02 | $ - |
| 00441 | KOPERSKI | LESLEY | 416 CENTER AVE | ST PAUL | NE | 68873 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01395 | KRAFT | PADEN | 20 AUSTIN DR | GILLETTE | WY | 82718 | $ 218.37 | $ - | $ - | $ 218.37 | $ 218.37 | $ - |
| 00878 | KRAMER | CELESTE | 17 GOLD BUCKLE | ROSET | WY | 82727 | $ 160.12 | $ - | $ - | $ 160.12 | $ 160.12 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00735 | KROESING | COLLETTE | 12270 GULL LANE | PEYTON | CO | 80831 | $ 298.30 | $ - | $ - | $ 298.30 | $ 298.30 | $ - |
| 01825 | KRONJAEGER | MICAH | 15211 PARK ROW #1233 | HOUSTON | TX | 77084 | $ 264.60 | $ - | $ - | $ 264.60 | $ 264.60 | $ - |
| 04696 | KRUSE | BETSY | 2888 COUNTY ROAD 21 | CEDAR BLUFFS | NE | 68015 | $ 387.13 | $ - | $ - | $ 387.13 | $ 387.13 | $ - |
| 03424 | KUEHN | NANCY | 27018 DECKER WOODS DR | Magnolia | TX | 77354 | $ 1,288.04 | $ 547.28 | $ 6.45 | $ 1,841.77 | $ 1,841.77 | $ - |
| 00560 | KUGLER | SARAH | 902 SPRUCE ST | NORTH PLATTE | NE | 69101 | $ 270.88 | $ - | $ - | $ 270.88 | $ 270.88 | $ - |
| 02897 | KUKUCHKA | DUSTIN | 4709 SULLIVAN ST | CHEYENNE | WY | 82009 | $ 5,769.24 | $ 5,000.01 | $ 144.24 | $ 10,913.49 | $ 10,913.49 | $ - |
| 07837 | KULES | BARBARA | 5820 CLARK PLACE | NAMPA | ID | 83687 | $ 211.96 | $ - | $ - | $ 211.96 | $ 211.96 | $ - |
| 00299 | KURPUIS | KYMBERLY | 404 N ALPINE HEIGHTS DR | PAYSON | AZ | 85541 | $ 523.95 | $ - | $ - | $ 523.95 | $ 523.95 | $ - |
| 03109 | LAMPKIN-BITTEN | SHEVANN | 3045 PURGATORY DR | COLORADO SPR | CO | 80918 | $ 1,875.00 | $ 1,250.00 | $ 46.88 | $ 3,171.88 | $ 3,171.88 | $ - |
| 03881 | LANCE | KRISTINA | 406 N 3800 E | RIGBY | ID | 83442 | $ 1,615.38 | $ 2,153.84 | $ - | $ 3,769.22 | $ 3,769.22 | $ - |
| 03970 | LAND | DONNA | 33754 FM 1736 | HEMPSTEAD | TX | 77445 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00281 | LANDA | JAKE | 2 U NORTH RANCH | SPRING CREEK | NV | | $ 287.04 | $ - | $ - | $ 287.04 | $ 287.04 | $ - |
| 04802 | LANDER | CHARLOTTE | 4700 N KOLB RD #15106 | TUCSON | AZ | 85750 | $ 808.42 | $ - | $ - | $ 808.42 | $ 808.42 | $ - |
| 04968 | LANDRESS | CRUZ | HC 1 BOX 1065 E | PAYSON | AZ | 85541 | $ 57.93 | $ - | $ - | $ 57.93 | $ 57.93 | $ - |
| 01760 | LANDRUM | JENNIFER | 1241 EVERGREEN DR | RICHARDSON | TX | 75080 | $ 342.66 | $ - | $ - | $ 342.66 | $ 342.66 | $ - |
| 03319 | LANE | SEABREEZE | 508 KIMBROUGH ST | FORT WORTH | TX | 76108 | $ 579.66 | $ - | $ - | $ 579.66 | $ 579.66 | $ - |
| 01822 | LANG | LISSA | 26227 CROSSWOOD TRAILS LN | CYPRESS | TX | 77433 | $ 560.63 | $ - | $ - | $ 560.63 | $ 560.63 | $ - |
| 04518 | LANGER | ALYSSA | 14511 CYPRESS CREST DR | CYPRESS | TX | 77429 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06564 | LANGLEY | JACOB | 30918 COCO ST | CYPRESS | TX | 77433 | $ 838.74 | $ - | $ - | $ 838.74 | $ 838.74 | $ - |
| 00098 | LANTIS | BETTY | 939 ODELL PLACE | CASPER | WY | 82609 | $ 738.72 | $ - | $ - | $ 738.72 | $ 738.72 | $ - |
| 03024 | LAPERLE | ADAM | 852 BITTERNUT | COPPELL | TX | 75019 | $ 1,788.47 | $ 1,788.47 | $ 44.72 | $ 3,621.66 | $ 3,621.66 | $ - |
| 00106 | LARABEE | BRIAN | 1106 W PARK #205 | LIVINGSTON | MT | 59047 | $ - | $ 600.00 | $ - | $ 600.00 | $ 600.00 | $ - |
| 01799 | LARABEE | DEBBIE | 1106 W PARK #205 | LIVINGSTON | MT | 59047 | $ 1,557.69 | $ - | $ - | $ 1,557.69 | $ 1,557.69 | $ - |
| 04510 | LAW | BRITTNEE | HC4 BOX 18I | PAYSON | AZ | 85541 | $ 1,557.69 | $ 1,038.46 | $ - | $ 2,596.15 | $ 2,596.15 | $ - |
| 03795 | LEACH | PENNY | 420 EAST WHITENER RD | EULESS | TX | 76040 | $ 3,403.85 | $ 6,604.03 | $ 17.03 | $ 10,024.91 | $ 10,024.91 | $ - |
| 03235 | Leddy | Albert | 737 Greenland Way | Grand Prairie | TX | 75050 | $ 620.47 | $ 204.00 | $ - | $ 824.47 | $ 824.47 | $ - |
| 01620 | LEE | ANDRAYA | 1611 SC RD 27E | BERTHOUD | CO | 80513 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02681 | LEE | SHONNA | 5930 N DURANGO | LAS VEGAS | NV | 89149 | $ - | $ 54.00 | $ - | $ 54.00 | $ 54.00 | $ - |
| 02366 | LEFEVRE | BRANDON | 3854 SUNRIDGE TERR | CASTLEROCK | CO | 80109 | $ 4.05 | $ - | $ - | $ 4.05 | $ 4.05 | $ - |
| 01562 | LEFOR | DEANA | PO BOX 102 | SOUTH HEART | ND | 58655 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00228 | LEGLER | LINDSAY | 7191 HYGIENE RD | HYGIENE | CO | 80503 | $ 335.21 | $ - | $ - | $ 335.21 | $ 335.21 | $ - |
| 00875 | LEISE | NICHELLE | 7283 SIENA WAY | BOULDER | CO | 80301 | $ 243.06 | $ - | $ - | $ 243.06 | $ 243.06 | $ - |
| 02884 | LEMASTER | TAMMIE | 403 STATE HWY 214 | CARPENTER | WY | 82054 | $ - | $ - | $ - | $ - | $ - | $ - |
| 08752 | LEMBITZ | DIANA | 348 N 1ST | CARPENTER | WY | 82054 | $ 1,557.69 | $ 1,557.70 | $ - | $ 3,115.39 | $ 3,115.39 | $ - |
| 01659 | LEMBITZ | REBBECCA | 4949 CR 201 | CARPENTER | WY | 82054 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02833 | LENOX | BRITTANY | 15004 CR 28.1 | STERLING | CO | 80751 | $ 388.74 | $ 56.16 | $ - | $ 444.90 | $ 444.90 | $ - |
| 01501 | LEWIS | PATTY | 221 E WYOMING | WALTERS | OK | 73572 | $ 1,615.38 | $ 430.77 | $ - | $ 2,046.15 | $ 2,046.15 | $ - |
| 02189 | LIEB | WILLIAM | 9253 AUTAUGA | HOUSTON | TX | 77080 | $ 624.40 | $ - | $ - | $ 624.40 | $ 624.40 | $ - |
| 04197 | LINDEL | ELIZABETH | 4570 W STANFORD AVE | DENVER | CO | 80236 | $ 354.50 | $ - | $ - | $ 354.50 | $ 354.50 | $ - |
| 02181 | LINDSLEY | LYNN | 1627 MONTANA ST | MISSOULA | MT | 59801 | $ 283.64 | $ - | $ - | $ 283.64 | $ 283.64 | $ - |
| 00302 | LINES | BRYCE | 9805 S FOXHILL CIR | HIGHLANDS RAN | CO | 80129 | $ 144.09 | $ - | $ - | $ 144.09 | $ 144.09 | $ - |
| 04259 | LLOYD | KERI | 312 7TH AVE S | GREAT FALLS | MT | 59405 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00769 | LOBATO | RHONDA | 2036 1ST AVE #239 | GREELEY | CO | 80631 | $ 578.50 | $ 122.08 | $ - | $ 700.58 | $ 700.58 | $ - |
| 02211 | LOGHRY | CAROLYN | 514 KIMBERLY WAY | ST LIBORY | NE | 68872 | $ 587.69 | $ 162.00 | $ - | $ 749.69 | $ 749.69 | $ - |
| 01004 | LOPEZ | BRENDA | 4903 MITCHELL SAXON | FT WORTH | TX | 76140 | $ 340.51 | $ 0.60 | $ - | $ 341.11 | $ 341.11 | $ - |
| 06046 | LOPEZ | SARAH | 521 EVERGREEN TRAIL | CEDAR HILL | TX | 75104 | $ 994.52 | $ - | $ - | $ 994.52 | $ 994.52 | $ - |
| 01294 | LORENZ | KRISY | 584 CLIFTON WAY | GRAND JUNCTIC | CO | 81504 | $ 637.12 | $ 194.40 | $ - | $ 831.52 | $ 831.52 | $ - |
| 05107 | LORENZO | VINCE | 1101 27TH ST | GREELEY | CO | 80631 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01848 | LOSTROH | JAMES | PO BOX 314 | WINDSOR | CO | 80550 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04729 | LOVATO | BEATRICE | 6264 MELODY LN  APT 1066 | DALLAS | TX | 75231 | $ 546.36 | $ - | $ - | $ 546.36 | $ 546.36 | $ - |
| 01890 | LOVETTE | ASHLEY | 608 RACE ST #D | cROWLEY | TX | 76036 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09305 | LUCERO | AMALIA | PO BOX 743 | CERRILOS | NM | 87010 | $ 861.57 | $ - | $ - | $ 861.57 | $ 861.57 | $ - |
| 00462 | LUEVANAS-MENDI | HORTENCIA | 511 E GARZA APT A | DEL RIO | TX | 78840 | $ 586.36 | $ - | $ - | $ 586.36 | $ 586.36 | $ - |
| 00089 | LUJAN | SONNY | 1621 W WALNUT | ROSWELL | NM | 88203 | $ 208.40 | $ - | $ - | $ 208.40 | $ 208.40 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)**

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08136 | LUJAN | VALERIE | 306 N 4TH | LOVING | NM | 88256 | $ 298.86 | $ - | $ - | $ 298.86 | $ 298.86 | $ - |
| 00348 | LUND | JAMIE | PO BOX 22102 | BILLINGS | MT | 59104 | $ 86.91 | $ - | $ - | $ 86.91 | $ 86.91 | $ - |
| 03444 | Lynch | Betty R. | Po Box 282 | Sanger | TX | 76266 | $ 1,409.61 | $ 738.46 | $ 35.24 | $ 2,183.31 | $ 2,183.31 | $ - |
| 01268 | LYNCH | JEAN | 1972 W ANDERSON | EVANSTON | WY | 82930 | $ 2,451.92 | $ 3,269.22 | $ 61.31 | $ 5,782.45 | $ 5,782.45 | $ - |
| 06345 | MAAS | CHERYL | 1301 HACKAMORE RD | CHEYENNE | WY | 82009 | $ 73.82 | $ - | $ - | $ 73.82 | $ 73.82 | $ - |
| 01186 | MACHACEK | DENNIS | 1015 GOLDEN NUGGET | KATY | TX | 77450 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01186 | MACHACEK | DENNIS | 1015 GOLDEN NUGGET | KATY | TX | 77450 | $ 809.99 | $ - | $ - | $ 809.99 | $ 809.99 | $ - |
| 03594 | MADDOX | TRACEY | 9200 LENOX DR | MCKINNEY | TX | 75071-6078 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00243 | MAHONEY | DONALD | 409 S 1ST ST | NORFOLK | NE | 68701 | $ 377.86 | $ 112.96 | $ - | $ 490.82 | $ 490.82 | $ - |
| 00319 | MAMMENGA | MELANIE | 1200 W NORTH ST | HUMBOLDT | SD | 57055 | $ 291.57 | $ - | $ - | $ 291.57 | $ 291.57 | $ - |
| 00327 | MANNING | ALISON | 5704 TRENTON FRANKLIN RD | MIDDLETOWN | OH | 45042 | $ 118.69 | $ - | $ - | $ 118.69 | $ 118.69 | $ - |
| 02140 | MANNING | HENRIETTA | 4048 E 12TH ST | CASPER | WY | 82609 | $ 79.33 | $ 62.00 | $ - | $ 141.33 | $ 141.33 | $ - |
| 01894 | MANZANO | SILVIA | 10129 BROCKBANK DR | DALLAS | TX | 75229 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06562 | MARIN | FABIAN | 700 LAST CHANCE RD #5 | ELKO | NV | 89801 | $ 454.73 | $ - | $ - | $ 454.73 | $ 454.73 | $ - |
| 04693 | MARKS | LINDA | 1611 DELAWARE DR | COLORADO SPR | CO | 80909 | $ 947.94 | $ 83.74 | $ - | $ 1,031.68 | $ 1,031.68 | $ - |
| 08055 | MARRIOTT | STACY | 613 AESOP DR | SPRING CREEK | NV | 89815 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03835 | MARRS | WHITNEY | 4704 VALLEY CREST | ARLINGTON | TX | 76013 | $ 422.82 | $ - | $ - | $ 422.82 | $ 422.82 | $ - |
| 02254 | MARSH | HOLLY | 125 SAUNDERS RD | GILLETTE | WY | 82718 | $ 365.06 | $ 139.20 | $ - | $ 504.26 | $ 504.26 | $ - |
| 02269 | MARSHALL | BILLIE | PO BOX 9648 | HELENA | MT | 59601 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09083 | MARTIN | VICTORIA | 518 S 13TH #4 | LARAMIE | WY | 82070 | $ 496.37 | $ 132.00 | $ - | $ 628.37 | $ 628.37 | $ - |
| 00365 | MARZLUF | TIFFANY | 4301 SOUTH PASS TR | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02142 | MATA | DESIREE | 8141 TANNER AVE | FORT WORTH | TX | 76116 | $ 639.73 | $ - | $ - | $ 639.73 | $ 639.73 | $ - |
| 00364 | MATHEWS | WHITNEY | 540 LATIGO LN | PAYSON | AZ | 85541 | $ 588.88 | $ - | $ - | $ 588.88 | $ 588.88 | $ - |
| 00285 | MATSUURA | MEGAN | 2360 WASHINGTON STREET | GREEN RIVER | WY | 82935 | $ 24.85 | $ - | $ - | $ 24.85 | $ 24.85 | $ - |
| 04754 | MATTERN | SARAH | 46238 FM 1774 | PLANTERSVILLE | TX | 77363 | $ - | $ - | $ - | $ - | $ - | $ - |
| 08067 | MATTHEWS | STEPHANIE | 108 ROGER ST | BOISE | ID | 83705 | $ 1,045.17 | $ 720.00 | $ - | $ 1,765.17 | $ 1,765.17 | $ - |
| 01586 | MAUPIN | TRENNA | 2040 WHISPERING PINES | IDAHO FALLS | ID | 83401 | $ 43.34 | $ - | $ - | $ 43.34 | $ 43.34 | $ - |
| 01621 | MAURER | SHANE | 3416 UPPER RIVER RD | GREAT FALLS | MT | 59405 | $ 46.50 | $ - | $ - | $ 46.50 | $ 46.50 | $ - |
| 04117 | MAXWELL | MARK | 20 LODGEPOLE DR | WINDSOR | CO | 80550 | $ 162.27 | $ - | $ - | $ 162.27 | $ 162.27 | $ - |
| 02698 | MAY | PATRICIA | 1847 NEWTON DR. | CHEYENNE | WY | 82007 | $ 524.22 | $ - | $ - | $ 524.22 | $ 524.22 | $ - |
| 09747 | MAYER | DEBORAH | 786 JOHNSON WAY | CRAIG | CO | 81625 | $ 893.93 | $ 288.00 | $ - | $ 1,181.93 | $ 1,181.93 | $ - |
| 01747 | MC AHREN | ASHLEY | 1228 8TH AVE E | TWIN FALLS | ID | 83301 | $ 108.44 | $ - | $ - | $ 108.44 | $ 108.44 | $ - |
| 00287 | MC COWN | JORDAN | 5296 HWY 222 E | KNOX CITY | TX | 79529 | $ 561.48 | $ - | $ - | $ 561.48 | $ 561.48 | $ - |
| 00346 | MC CUTCHON | JOSEPH | 200 C COUNTRY WEST RD | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01289 | MC GEE | PATRICIA | 5003 ATLANTIC DR | CHEYENNE | WY | 82001 | $ 3,173.07 | $ 4,653.84 | $ 79.34 | $ 7,906.25 | $ 7,906.25 | $ - |
| 00465 | MCCASKELL | DENA | 416 S CHAPELLE ST | PIERRE | SD | 57501 | $ 193.17 | $ - | $ - | $ 193.17 | $ 193.17 | $ - |
| 00362 | MCCLAIN | JESSICA | 8500 CR 329 | BLANKET | TX | 76432 | $ 404.47 | $ - | $ - | $ 404.47 | $ 404.47 | $ - |
| 00409 | MCCLANAHAN | KURT | 527 N 4TH ST | STERLING | CO | 80751 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05625 | MCCLANAHAN | SANDRA | 315 HAYS AVE #77 | STERLING | CO | 80751 | $ 1,557.69 | $ 1,038.46 | $ 38.94 | $ 2,635.09 | $ 2,635.09 | $ - |
| 01755 | McCLOUD | JAMES | 1209 HOLLY DR | RICHARDSON | TX | 75080 | $ 396.70 | $ - | $ - | $ 396.70 | $ 396.70 | $ - |
| 01568 | MCCLURE | AIMEE | 12847 SONORA AVE | KONA | ID | 83634 | $ 580.36 | $ - | $ - | $ 580.36 | $ 580.36 | $ - |
| 04255 | MCCONAHAY | EMILY | 3529 11TH STREET #10 | LEWISTON | ID | 83501 | $ 474.46 | $ 53.28 | $ - | $ 527.74 | $ 527.74 | $ - |
| 02750 | MCCRACKEN | CAROL | 97 SUN PRAIRIE RD | GREAT FALLS | MT | 59404 | $ 668.56 | $ 116.00 | $ - | $ 784.56 | $ 784.56 | $ - |
| 03007 | McDougal | Rodney | 3921 Billings Ct. | Irving | TX | 75062 | $ 2,884.61 | $ 4,615.37 | $ 14.43 | $ 7,514.41 | $ 7,514.41 | $ - |
| 02957 | MCDOWELL | TESLA | 777 EDEN RD | GREAT FALLS | MT | 59405 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00071 | MCELDERRY | DAWNY | PO BOX 2322 | EAST HELENA | MT | 59635 | $ 413.15 | $ - | $ - | $ 413.15 | $ 413.15 | $ - |
| 09722 | MCFARLAND | JAMI | 115 CRAZY RABBIT RD | SANTA FE | NM | 87508 | $ 370.21 | $ - | $ - | $ 370.21 | $ 370.21 | $ - |
| 00813 | MCFARLAND | JAMIE | 835 MAIN ST | STURGIS | SD | 57785 | $ 452.48 | $ - | $ - | $ 452.48 | $ 452.48 | $ - |
| 01198 | MCGEE | APRIL | 125 CR 474 | BROWNWOOD | TX | 76801 | $ 928.59 | $ - | $ - | $ 928.59 | $ 928.59 | $ - |
| 01786 | MCGINNIS | KAYLEE | 6141 CR 593 | NEVADA | TX | 75173 | $ 612.29 | $ - | $ - | $ 612.29 | $ 612.29 | $ - |
| 00420 | MCGOVERN | KENNETH | 7805 BEARTOOTH CAVE | LAS VEGAS | NV | 89131 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05431 | MCINTOSH | SARA | 1218 E 21ST ST | CHEYENNE | WY | 82001 | $ - | $ 70.00 | $ - | $ 70.00 | $ 70.00 | $ - |
| 00408 | MCKAY | HANNAH | 19588 CR 36 | STERLING | CO | 80751 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02553 | MCKINNEY | KOLETTE | 5320 KENNEDY ROAD | CHEYENNE | WY | 82001 | $ 236.89 | $ 62.00 | $ - | $ 298.89 | $ 298.89 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03671 | McLachlan | Katherine L. | 891 Daffodil St. | fountain | CO | 80817 | $ 40.64 | $ - | $ - | $ 40.64 | $ 40.64 | $ - |
| 01903 | MCLAUGHLIN | CASSIDY | 4930 WINDWARD PASSAGE | GARLAND | TX | 75043 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03203 | McManus | Patrick L. | 5940 Arapaho Rd #236 | Dallas | TX | 75248 | $ 772.92 | $ 64.00 | $ - | $ 836.92 | $ 836.92 | $ - |
| 01937 | MCMURRAY | DIANA | 2700 N GREENSFERRY RD | POST FALLS | ID | 83854 | $ 753.75 | $ - | $ - | $ 753.75 | $ 753.75 | $ - |
| 03023 | MCNEAL | MICHAEL | 7910 ROWLETT | ROWLETT | TX | 75089 | $ 2,480.78 | $ - | $ - | $ 2,480.78 | $ 2,480.78 | $ - |
| 04638 | MEDINA | JOHN | 1711 PINION DR | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03678 | Medonich | Kateri | 1728 Comanche Rd | Pueblo | CO | 81001 | $ 1,335.28 | $ 376.00 | $ - | $ 1,711.28 | $ 1,711.28 | $ - |
| 01536 | MEGERLE | FRANK | 11142 OVERLAND TRAIL DR | RICHMOND | TX | 77469 | $ 162.33 | $ - | $ - | $ 162.33 | $ 162.33 | $ - |
| 00386 | MENDENHALL | DESARAE | 2104 N AVE WEST | MISSOULA | MT | 59801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00220 | MENDOZA | KELLEIGH | 552 PATTON AVE | CHEYENNE | WY | 82007 | $ 484.93 | $ - | $ - | $ 484.93 | $ 484.93 | $ - |
| 01579 | MENELEY | LEAH | 4173 6000 ROAD | OLATHE | CO | 81425 | $ 632.89 | $ - | $ - | $ 632.89 | $ 632.89 | $ - |
| 00650 | MENKE | KAYANN | 216 WASHAKIE DR | EVANSTON | WY | 82930 | $ 237.48 | $ - | $ - | $ 237.48 | $ 237.48 | $ - |
| 00468 | MENNICKEN | JEFF | 593 CUSTER AVE | BELGRADE | MT | 59714 | $ 813.29 | $ - | $ - | $ 813.29 | $ 813.29 | $ - |
| 04717 | MENSING | ASHLEY | 7250 BYRD COURT | CALHAN | CO | 80808 | $ 583.13 | $ - | $ - | $ 583.13 | $ 583.13 | $ - |
| 01629 | MERCHEN | ABBEY | 1209 W KING ST | SPEARFISH | SD | 57783 | $ 201.29 | $ - | $ - | $ 201.29 | $ 201.29 | $ - |
| 03033 | MERIAM | MARK | 1015 ROCK CANYON | KATY | TX | 77450 | $ 2,389.54 | $ 488.29 | $ - | $ 2,877.83 | $ 2,877.83 | $ - |
| 00475 | MERRICK | KELSEY | 1894 OTTO ROAD | CHEYENNE | WY | 82007 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01986 | MERRILL | LAUREN | 3645 NORTH 1200 EAST | BUHL | ID | 83316 | $ 216.48 | $ - | $ - | $ 216.48 | $ 216.48 | $ - |
| 08052 | METCALF | BENJAMIN | 12626 N HWY 59 #N | GILLETTE | WY | 82716 | $ 3.50 | $ - | $ - | $ 3.50 | $ 3.50 | $ - |
| 01898 | MEYER | SHAWN | 1744 S JEFFERSON ST | CASPER | WY | 82601 | $ 131.52 | $ - | $ - | $ 131.52 | $ 131.52 | $ - |
| 04010 | MICHAEL | COREY | 2005 PALM DR | COLORADO SPR | CO | 80918 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02062 | MICHAEL | PATRICIA | PO BOX 1689 | WILSON | WY | 83014 | $ 271.93 | $ - | $ - | $ 271.93 | $ 271.93 | $ - |
| 01340 | MILES | CHANDA | PO BOX 35 | ALDA | NE | 68810 | $ 122.23 | $ 52.40 | $ - | $ 174.63 | $ 174.63 | $ - |
| 00524 | MILLER | DOUGLAS | RT 1 BOX 356 | SOUTH COFFEY | OK | 74072 | $ 309.32 | $ 61.28 | $ - | $ 370.60 | $ 370.60 | $ - |
| 07877 | MILLER | MARCIA | RT 1 BOX 356 | SOUTH COFFEY | OK | 74072 | $ 1,759.61 | $ 1,759.61 | $ - | $ 3,519.22 | $ 3,519.22 | $ - |
| 03867 | MILLIGAN | MICHAEL | 501 6TH ST | CODY | WY | 82414 | $ 2,048.07 | $ 1,365.38 | $ - | $ 3,413.45 | $ 3,413.45 | $ - |
| 03809 | MILLS | JORY | 2600 HAYWIRE GULCH | KALISPELL | MT | 59901 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03275 | Miranda | Teresa | 2626 Burlington Blvd | Dallas | TX | 75211 | $ 1,273.72 | $ 853.12 | $ 31.85 | $ 2,158.69 | $ 2,158.69 | $ - |
| 02862 | MITCHELL | PAMELA | 1437 CANOE CREEK DR | CO SPRINGS | CO | 80906 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09022 | MOFFITT | SANDRA | 115 MAIN ST | BRIGGSDALE | CO | 80611 | $ 2,019.23 | $ 403.85 | $ - | $ 2,423.08 | $ 2,423.08 | $ - |
| 00711 | MONACO | RACHEL | 284 HANLEY UNIT A | BOZEMAN | MT | 59718 | $ 281.18 | $ - | $ - | $ 281.18 | $ 281.18 | $ - |
| 08892 | MONJARAS | HUGO | 1550 PLUM CREEK APT 5603 | HOUSTON | TX | 77012 | $ 561.13 | $ - | $ - | $ 561.13 | $ 561.13 | $ - |
| 00058 | MONTANO | AMANDA | 24 PINON N HWY 14 | SANTA FE | NM | 87508 | $ 445.98 | $ 312.00 | $ - | $ 757.98 | $ 757.98 | $ - |
| 00425 | MONTOYA | DESIRAE | 223 DOWNS DRIVE | RUIDOSO DOWN | NM | 88346 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03088 | MOORE | YOLANDA | 2212 E. WEDWICK ST | TUCSON | AZ | 85706 | $ 1,817.30 | $ 1,696.14 | $ 18.18 | $ 3,531.62 | $ 3,531.62 | $ - |
| 02796 | MORAVA | AMANDA | 302 MORAVA DR | MARSLAND | NE | 69354 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01953 | MORGAN | ADAM | 24837 HOUSE HAUL RD | CYPRESS | TX | 77433 | $ 416.33 | $ - | $ - | $ 416.33 | $ 416.33 | $ - |
| 00255 | MORGENSTERN | KAYLIE | 1705 AMES AVE | CHEYENNE | WY | 82001 | $ 121.02 | $ - | $ - | $ 121.02 | $ 121.02 | $ - |
| 02115 | MORRIS | PATTY | 128 S BROWNSVILLE | TONTO BASIN | AZ | 85553 | $ 524.06 | $ - | $ - | $ 524.06 | $ 524.06 | $ - |
| 01793 | MOSBY | LANIE | 1017 TAHOE DR | GARLAND | TX | 75043 | $ 304.08 | $ - | $ - | $ 304.08 | $ 304.08 | $ - |
| 03108 | Moss | James | 6109 Desoto Drive | Colorado Springs | CO | 80922 | $ 2,769.23 | $ 2,215.38 | $ - | $ 4,984.61 | $ 4,984.61 | $ - |
| 01743 | MULLIKIN | ETHAN | 1106 TAFT AVE | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00956 | MUNOZ | RAMONA | 2513 E 11TH ST | CHEYENNE | WY | 82001 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09257 | MUNOZ | TERRI | 5200 MOUNTAIN RD | CHEYENNE | WY | 82009 | $ 1,373.89 | $ 183.20 | $ - | $ 1,557.09 | $ 1,557.09 | $ - |
| 01506 | MURPHY | CINDY | RR 2 BOX 53 | STUART | OK | 74570 | $ 790.35 | $ - | $ - | $ 790.35 | $ 790.35 | $ - |
| 02499 | MURPHY | JASON | RR2 BOX 53 | STUART | OK | 74570 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00528 | MURPHY | LAINA | 3030 RAWSON ST | IDAHO FALLS | ID | 83406 | $ 247.43 | $ - | $ - | $ 247.43 | $ 247.43 | $ - |
| 00615 | MUSE | CYNTHIA | 4504 TUCK AWAY CT | CHEYENNE | WY | 82007 | $ 121.85 | $ - | $ - | $ 121.85 | $ 121.85 | $ - |
| 00415 | MUZZEY | TERRY | 80539 STOREGATE ROAD | MINATARE | NE | 69356 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01693 | MYERS | MCKENZIE | 11334 SD HWY 34 | ST ONGE | SD | 57779 | $ 126.22 | $ 62.00 | $ - | $ 188.22 | $ 188.22 | $ - |
| 00111 | MYERS | SHAWN | 2801 GRAND AVE #173 | KEARNEY | NE | 68847 | $ 63.43 | $ - | $ - | $ 63.43 | $ 63.43 | $ - |
| 00477 | MYERS | VICKI | 3400 E IDAHO ST #9 | ELKO | NV | 89801 | $ 402.78 | $ - | $ - | $ 402.78 | $ 402.78 | $ - |
| 00347 | NAIL | JENNIFER | 395 SE MONROE ST | KREBS | OK | 74554 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04550 | NARANJO | JESSICA | 6548 HARTWOOD RD | LAS VEGAS | NV | 89108 | $ 350.73 | $ - | $ - | $ 350.73 | $ 350.73 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00023 | NASRALLAH | KRISTIN | 110 MOUNT CREEK | KILA | MT | 59920 | $ 222.35 | $ - | $ - | $ 222.35 | $ 222.35 | $ - |
| 06976 | NAVARRA | PETRA | 2518 THOMAS RD | CHEYENNE | WY | 82009 | $ 1,615.38 | $ 1,507.69 | $ 40.40 | $ 3,163.47 | $ 3,163.47 | $ - |
| 00182 | NEDBALEK | TREBOR | 3455 OLD HARDIN RD #40 | BILLINGS | MT | 59101 | $ 189.37 | $ - | $ - | $ 189.37 | $ 189.37 | $ - |
| 03005 | NEGRON | MARCO | 2395 STEMMONS TRAIL #327 | DALLAS | TX | 75220 | $ 621.37 | $ - | $ 15.54 | $ 636.91 | $ 636.91 | $ - |
| 02774 | NEISIUS | KAYCEE | 11 COTTON TAIL LN APT A | CODY | WY | 82414 | $ 654.72 | $ - | $ - | $ 654.72 | $ 654.72 | $ - |
| 02364 | NELSON | ANGELA | 210 GOVERNORS DR | PIERRE | SD | 57501 | $ 17.36 | $ - | $ - | $ 17.36 | $ 17.36 | $ - |
| 04484 | NELSON | KATIE | 330 SALEM RD | BOELUS | NE | 68820 | $ 293.34 | $ - | $ - | $ 293.34 | $ 293.34 | $ - |
| 04887 | NELSON | KENT | 4506 GREEN PRAIRIE | CHEYENNE | WY | 82001 | $ 250.00 | $ - | $ - | $ 250.00 | $ 250.00 | $ - |
| 02023 | NESMITH | JESSICA | 3601 PAUL REVERE LN | GILLETTE | WY | 82718 | $ 152.10 | $ - | $ - | $ 152.10 | $ 152.10 | $ - |
| 01569 | NESS | CARA | 3650 149TH AVE NW | BISMARCK | ND | 58503 | $ 1,730.76 | $ - | $ - | $ 1,730.76 | $ 1,730.76 | $ - |
| 00396 | NESTEGARD | BRIAN | PO BO X 790 | ENNIS | MT | 59729 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00096 | NIELSON | NICOLE | 1177 COUNTY RD 218 | DURANGO | CO | 81303 | $ 240.44 | $ - | $ - | $ 240.44 | $ 240.44 | $ - |
| 00417 | NOLEN | PHILLIP | 1514 NW LINCOLN | LAWTON | OK | 73507 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02484 | NOTT | ERIC | 8005 POWDERHOUSE ROAD | CHEYENNE | WY | 82009 | $ 692.71 | $ 232.00 | $ - | $ 924.71 | $ 924.71 | $ - |
| 08668 | NUXOLL | SAMANTHA | 1330 27TH AVE #102 | LEWISTON | ID | 83501 | $ 136.70 | $ - | $ - | $ 136.70 | $ 136.70 | $ - |
| 01843 | OAKES | ASHLEY | 832 N LAS VEGAS ST | FT WORTH | TX | 76108 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00852 | O'DANIEL | LORI | 211 E WANDEL | FORT PIERRE | SD | 57532 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03363 | O'HARA | PHILLIP | 3007 VALLEY SPRING TR | KATY | TX | 77449 | $ 61.99 | $ - | $ - | $ 61.99 | $ 61.99 | $ - |
| 00691 | OLEARNICK | MEGAN | 23768 WCR 66 | GREELEY | CO | 80631 | $ 1,063.06 | $ - | $ - | $ 1,063.06 | $ 1,063.06 | $ - |
| 00523 | OLES | SHAYNA | 126 CODY LN | DURANGO | CO | 81301 | $ 331.16 | $ - | $ - | $ 331.16 | $ 331.16 | $ - |
| 03578 | OLSON | JARRETT | 1215 E DREXEL RD | TUCSON | AZ | 85706 | $ 627.33 | $ 171.60 | $ - | $ 798.93 | $ 798.93 | $ - |
| 04780 | OLSON | SUSAN | 60960 LODGEPOLE DR | BEND | OR | 97702 | $ 683.09 | $ - | $ - | $ 683.09 | $ 683.09 | $ - |
| 02101 | O'MASTERS | RYAN | PO BOX 2322 | EAST HELENA | MT | 59635 | $ 261.71 | $ - | $ - | $ 261.71 | $ 261.71 | $ - |
| 00401 | O'NEILL | IVY | 4282 US HWY 89 S #19 | LIVINGSTON | MT | 59097 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01849 | ORTEGA | HEATHER | 2040 CALLE LORCA | SANTA FE | NM | 87505 | $ - | $ - | $ - | $ - | $ - | $ - |
| 07994 | ORTEGA | VIOLA | PO BOX 15121 | SANTA FE | NM | 87592 | $ 546.25 | $ 312.00 | $ - | $ 858.25 | $ 858.25 | $ - |
| 03513 | ORTIZ | ROBBIE | 8536 ANGUS DR | JUSTIN | TX | 79267 | $ 728.28 | $ 1,344.00 | $ - | $ 2,072.28 | $ 2,072.28 | $ - |
| 09341 | OTTMAN | AMANDA | PO BOX 9 | FRUITA | CO | 81521 | $ 873.09 | $ 840.00 | $ - | $ 1,713.09 | $ 1,713.09 | $ - |
| 00188 | OTTO | MICHAEL | 1102 LARKSPUR CT | SCOTTSBLUFF | NE | 69361 | $ 266.96 | $ - | $ - | $ 266.96 | $ 266.96 | $ - |
| 02514 | OTTO | TERRI | 665 W. NATIONAL AVE. | WINNMUCCA | NV | 89445 | $ 1,788.45 | $ 596.15 | $ - | $ 2,384.60 | $ 2,384.60 | $ - |
| 01806 | OVALLE | YULIANA | 2522 IDAHO AVE | DALLAS | TX | 75216 | $ 411.20 | $ - | $ - | $ 411.20 | $ 411.20 | $ - |
| 02790 | PACATTE | LINDSEY | 6935 WATERFORD DR | BROWNWOOD | TX | 76801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00421 | PACE | CHRISTOPHER | 5258 S LEWIS AVE | TULSA | OK | 74105 | $ 457.36 | $ - | $ - | $ 457.36 | $ 457.36 | $ - |
| 09952 | PACE | JULIE | PO BOX 992 | EVANSTON | WY | 82930 | $ 45.05 | $ - | $ - | $ 45.05 | $ 45.05 | $ - |
| 05529 | PACE | LILLIAN | 4311 CLEVELAND AVE | CHEYENNE | WY | 82001 | $ 3,346.16 | $ 3,346.15 | $ 66.93 | $ 6,759.24 | $ 6,759.24 | $ - |
| 03805 | PAIGE | DEBORAH | 1206 Highpoint Dr. | Pilot Point | TX | 76258 | $ 1,644.23 | $ 1,126.02 | $ 16.44 | $ 2,786.69 | $ 2,786.69 | $ - |
| 02318 | PALMER | AMANDA | RT 2 BOX 203 | MCALESTER | OK | 74501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04526 | PALMER | JEREMY | 1512 S ASPEN GROVE | NAMPA | ID | 83686 | $ 330.19 | $ - | $ - | $ 330.19 | $ 330.19 | $ - |
| 01646 | PALMER | RAENETTE | 963 SPRINGTIME DR | BURNS | WY | 82053 | $ 1,564.13 | $ 100.00 | $ - | $ 1,664.13 | $ 1,664.13 | $ - |
| 02877 | PANERIO | KRISTA | 1911 S LIMERICK DR | SPOKANE | WA | 99037 | $ 53.63 | $ - | $ - | $ 53.63 | $ 53.63 | $ - |
| 00184 | PAOLINELLI | RICKIE | 2004 S PROGRESS RD | SPOKANE VALLE | WA | 99037 | $ 471.05 | $ - | $ - | $ 471.05 | $ 471.05 | $ - |
| 03257 | Park | JAMES | 626 Aqua | Dallas | TX | 75218 | $ 752.75 | $ 164.00 | $ 18.83 | $ 935.58 | $ 935.58 | $ - |
| 03277 | Parker | Jerry | 123 W. Airport Fway | Irving | TX | 75062 | $ 839.75 | $ 68.00 | $ - | $ 907.75 | $ 907.75 | $ - |
| 03295 | Parker | Mary J | 604 Renaissance Place | Cedar Hill | TX | 75104 | $ 95.67 | $ 180.00 | $ - | $ 275.67 | $ 275.67 | $ - |
| 03018 | Parsons | James | 32435 Watersmeet | Fulshear | TX | 77441 | $ 4,038.45 | $ 6,730.76 | $ 100.97 | $ 10,870.18 | $ 10,870.18 | $ - |
| 00530 | PAY | KIMBERLEE | 3400 IDAHO STREET #99 | ELKO | NV | 89801 | $ 370.69 | $ - | $ - | $ 370.69 | $ 370.69 | $ - |
| 03679 | PAYEN | C | 1729 JERRY MURPHY | PUEBLO | CO | 81001 | $ 1,354.78 | $ 187.52 | $ - | $ 1,542.30 | $ 1,542.30 | $ - |
| 00552 | PEACHEY | BRANDON | 5251 MISSION CARMEL #105 | LAS VEGAS | NV | 89107 | $ 1,022.22 | $ - | $ - | $ 1,022.22 | $ 1,022.22 | $ - |
| 04914 | PEACOCK | JOHN | 321 GARDENIA DR | CHEYENNE | WY | 82001 | $ 3,923.07 | $ 3,923.08 | $ - | $ 7,846.15 | $ 7,846.15 | $ - |
| 00322 | PEMBERTON | ASHLEY | 3394 S WAVERLY | PONCA CITY | OK | 74601 | $ 41.60 | $ - | $ - | $ 41.60 | $ 41.60 | $ - |
| 01899 | PERDUE | BRITTANY | 2700 CHRISTIAN PARKWAY | DALLAS | TX | 75234 | $ 448.77 | $ - | $ - | $ 448.77 | $ 448.77 | $ - |
| 00430 | PEREZ | JOLEISA | 1615 6TH AVE | SCOTTSBLUFF | NE | 69361 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03317 | PEREZ | JUANA | 1625 LIBERTY LANE | MESQUITE | TX | 75149 | $ 317.80 | $ - | $ - | $ 317.80 | $ 317.80 | $ - |
| 01100 | PEREZ | NADINE | 9846 DALECREST #1084 | DALLAS | TX | 75220 | $ 810.92 | $ - | $ - | $ 810.92 | $ 810.92 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01736 | PEREZ | TSHEENA | 89 ROUND MOUNTAIN RD | BENT | NM | 88314 | $ 23.63 | $ - | $ - | $ 23.63 | $ 23.63 | $ - |
| 02910 | PETERS | ELIZABETH | 7510 N 3980 RD | COPAN | OK | 74022 | $ 312.98 | $ 60.00 | $ - | $ 372.98 | $ 372.98 | $ - |
| 03751 | PETERSON | CATHERINE | 331 Hillside Court | Burleson | TX | 76028 | $ 1,615.38 | $ 2,153.84 | $ - | $ 3,769.22 | $ 3,769.22 | $ - |
| 08116 | PETERSON | ERROL | 327 S TYLER | PIERRE | SD | 57501 | $ 1,442.31 | $ 576.92 | $ - | $ 2,019.23 | $ 2,019.23 | $ - |
| 09943 | PETERSON | JESSICA | 21121 GOLDEN EAGLE DR | CALHAN | CO | 80808 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01907 | PEWSEY | SAM | 3004 ST GERMAIN DR | MC KINNEY | TX | 75070 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04566 | PFAFF | JONI | 35616 302ND ST | BONESTEEL | SD | 57317 | $ 238.29 | $ - | $ - | $ 238.29 | $ 238.29 | $ - |
| 00561 | PFAFFENROTH | JANA | 1020 19TH ST | CODY | WY | 82414 | $ 120.95 | $ - | $ - | $ 120.95 | $ 120.95 | $ - |
| 00245 | PHILLIPS | BROOKE | 200 OAKLAND CIRCLE | CHATSWORTH | GA | 30705 | $ 707.98 | $ - | $ - | $ 707.98 | $ 707.98 | $ - |
| 02362 | PHIPPS | JAMES | 3456 CHATSWORTH HWY | DALTON | GA | 30721 | $ 54.00 | $ - | $ - | $ 54.00 | $ 54.00 | $ - |
| 04615 | PIERSON II | M | 8313 STONERIDGE DR | CHEYENNE | WY | 82009 | $ 5,394.23 | $ 2,157.69 | $ 71.93 | $ 7,623.85 | $ 7,623.85 | $ - |
| 00334 | PISCITELLO | JAMIE | 526 W MISSOURI AVE #3 | PIERRE | SD | 57501 | $ 203.32 | $ - | $ - | $ 203.32 | $ 203.32 | $ - |
| 01683 | POCH | MICHAEL | 5618 SYRACUSE RD | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09595 | PODLISKA | PATTI | 83610 US HWY 81 | NORFOLK | NE | 68701 | $ 435.99 | $ 125.44 | $ - | $ 561.43 | $ 561.43 | $ - |
| 00378 | POINT | GARRETT | 3059 COFFEEN AVE | SHERIDAN | WY | 82801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00264 | POND | ANNA | 2501 SOUTH COUNTY RD 21 | BERTHOUD | CO | 80513 | $ 197.65 | $ - | $ - | $ 197.65 | $ 197.65 | $ - |
| 05237 | POOS | SHARON | 109 LINCOLN AVE | MERINO | CO | 80741 | $ 876.41 | $ 201.60 | $ - | $ 1,078.01 | $ 1,078.01 | $ - |
| 09182 | PORTER | COURTNEY | 1311 MOICE DR  APT #3 | DALTON | GA | 30720 | $ 238.85 | $ - | $ - | $ 238.85 | $ 238.85 | $ - |
| 03740 | POWELL | ALYSSA | P.O. BOX 3383 | MCALESTER | OK | 74502 | $ 741.97 | $ - | $ - | $ 741.97 | $ 741.97 | $ - |
| 00969 | POWELL | COLTEN | 507 S 10TH ST | MCALESTER | OK | 74501 | $ 584.95 | $ - | $ - | $ 584.95 | $ 584.95 | $ - |
| 02798 | POWELL | MARTHA | 3595 JUNIPER PLACE  #38 | CRAIG | CO | 81625 | $ 143.40 | $ - | $ - | $ 143.40 | $ 143.40 | $ - |
| 03543 | PRADA | ELEANOR | P. O. Box 5863 | Santa Fe | NM | 87502 | $ 1,268.04 | $ 244.00 | $ 25.37 | $ 1,537.41 | $ 1,537.41 | $ - |
| 09015 | PRESCOTT | LOLA | 4047 N 3500 E | KIMBERLY | ID | 83341 | $ 139.41 | $ 55.68 | $ - | $ 195.09 | $ 195.09 | $ - |
| 04004 | PRETTO | DAVID | 18806 ROBERTS RD | HOCKLEY | TX | 77447 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01616 | PRICE | JESSICA | P.O. BOX 1598 | ALTO | NM | 88312 | $ 408.27 | $ - | $ - | $ 408.27 | $ 408.27 | $ - |
| 01437 | PRIESKORN | SHERRY | 7001 TUMBLEWEED DR  APT C | CHEYENNE | WY | 82009 | $ 1,673.07 | $ 446.15 | $ 27.89 | $ 2,147.11 | $ 2,147.11 | $ - |
| 01897 | PRITCHARD | SHAELYN | 14836 COUNTY ROAD 489 | NEVADA | TX | 75173 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09180 | PRITO | JOHNEE | 9251 N 3980 RD | COPAN | OK | 74022 | $ 219.52 | $ - | $ - | $ 219.52 | $ 219.52 | $ - |
| 01757 | PROVENCE | JULIE | 1004 E 6TH ST | CHEYENNE | WY | 82007 | $ 1,320.00 | $ - | $ - | $ 1,320.00 | $ 1,320.00 | $ - |
| 00535 | RAMIN | KASEY | 1001 EMMA AVE APT 601 | COEUR D'ALENE | ID | 83814 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02186 | RAMSEY | ANNIE | 6586 LONE STAR LANE | AUBREY | TX | 76227 | $ 452.20 | $ - | $ - | $ 452.20 | $ 452.20 | $ - |
| 03405 | Rangel | Rosa | 9108 Saint Kitts | Fort Worth | TX | 76123 | $ 629.12 | $ 128.00 | $ - | $ 757.12 | $ 757.12 | $ - |
| 00305 | RASMUSSON | MERSADEES | 608 5TH AVE WEST | ROCK SPRINGS | WY | 82901 | $ 192.45 | $ - | $ - | $ 192.45 | $ 192.45 | $ - |
| 04989 | RATHBONE | GAYLE | 237 DILLON AVE | CHEYENNE | WY | 82007 | $ 1,534.05 | $ 192.00 | $ - | $ 1,726.05 | $ 1,726.05 | $ - |
| 09187 | RAUH | RITA | 1229 GREEN VALLEY RD | LAHOMA | OK | 73754 | $ 173.58 | $ - | $ - | $ 173.58 | $ 173.58 | $ - |
| 00592 | RECKARD | MELINDA | 7914 BUCKBOARD RD | CHEYENNE | WY | 82009 | $ 460.08 | $ - | $ - | $ 460.08 | $ 460.08 | $ - |
| 02862 | RECTOR | PAMELA | 1437 CANOE CREEK DR | CO SPRINGS | CO | 80906 | $ 1,054.47 | $ - | $ - | $ 1,054.47 | $ 1,054.47 | $ - |
| 00411 | REDMOND | JASON | 1420 12TH AVE S | GREAT FALLS | MT | 59405 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04586 | REDMOND | LAURA | P.O. BOX 1456 | LIVINGSTON | MT | 59047 | $ 1,788.47 | $ 953.85 | $ - | $ 2,742.32 | $ 2,742.32 | $ - |
| 03668 | REED | JESSICA | 1318 MELROSE | GARLAND | TX | 75040 | $ 459.94 | $ - | $ - | $ 459.94 | $ 459.94 | $ - |
| 00363 | REED | SARA | P.O. BOX 1313 | BAYFIELD | CO | 81122 | $ 302.56 | $ - | $ - | $ 302.56 | $ 302.56 | $ - |
| 00292 | REEDE | TWYLA | PO BOX 487 | BELLE FOUCHE | SD | 57717 | $ 39.15 | $ - | $ - | $ 39.15 | $ 39.15 | $ - |
| 01349 | REETZ | LORADO | PO BOX 7972 | JACKSON | WY | 83002 | $ 4,442.30 | $ 7,403.82 | $ 111.06 | $ 11,957.18 | $ 10,950.00 | $ 1,007.18 |
| 00789 | REETZ | ROBERT | 575 DOGWOOD | JACKSON | WY | 83002 | $ 808.10 | $ - | $ - | $ 808.10 | $ 808.10 | $ - |
| 08213 | REFSDAL | VERONICA | 4720 E 13TH ST | CHEYENNE | WY | 82001 | $ 3,750.00 | $ 2,250.00 | $ 75.00 | $ 6,075.00 | $ 6,075.00 | $ - |
| 02828 | REHBEIN | LISA | 375 1/2 2ND AVE SW | DICKINSON | ND | 58601 | $ 158.52 | $ 58.08 | $ - | $ 216.60 | $ 216.60 | $ - |
| 08393 | REIFENRATH | DARRELL | 3313 12TH AVE | SPEARFISH | SD | 57783 | $ 38.50 | $ - | $ - | $ 38.50 | $ 38.50 | $ - |
| 08755 | RENAUD | HOLLIE | 1835 PACKARD RD | CHEYENNE | WY | 82009 | $ 2,278.85 | $ 2,278.85 | $ - | $ 4,557.70 | $ 4,557.70 | $ - |
| 01643 | RENAUD | THOMAS | 1835 PACKARD RD | CHEYENNE | WY | 82009 | $ 1,875.00 | $ 500.00 | $ - | $ 2,375.00 | $ 2,375.00 | $ - |
| 09619 | RETZLAFF | LORI | PO BOX 1342 | NORFOLK | NE | 68702 | $ 184.38 | $ - | $ - | $ 184.38 | $ 184.38 | $ - |
| 02743 | REYNOLDS | HEATHER | 221 HOE CREEK RD. | GILETTE | WY | 82718 | $ 842.70 | $ 204.00 | $ - | $ 1,046.70 | $ 1,046.70 | $ - |
| 03286 | Rhodes | DENNIS | 2726 BERNADETTE LN | Houston | TX | 77043 | $ 965.85 | $ 70.00 | $ 24.15 | $ 1,060.00 | $ 1,060.00 | $ - |
| 07495 | RHODES | RANDY | 1847 CONVERSE AVE | CHEYENNE | WY | 82001 | $ 1,802.88 | $ 1,562.50 | $ 27.05 | $ 3,392.43 | $ 3,392.43 | $ - |
| 00841 | RICE | DENNIS | GENERAL DELIVERY | JACKSON HOLE | WY | 83001 | $ 748.45 | $ - | $ - | $ 748.45 | $ 748.45 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00345 | RICHARD | HEATHER | 28 BOBER MOUNTAIN RD | GILLETTE | WY | 82716 | $ 398.40 | $ - | $ - | $ 398.40 | $ 398.40 | $ - |
| 01804 | RICHARD | KRISTEL | 475 ISBELL COURT | FT WORTH | TX | 76114 | $ 645.96 | $ - | $ - | $ 645.96 | $ 645.96 | $ - |
| 01845 | RICHEY | LYNDSEY | 9865 W 37TH AVE | WHEATRIDGE | CO | 80033 | $ 439.79 | $ 60.88 | $ - | $ 500.67 | $ 500.67 | $ - |
| 05048 | RICHEY | REX | 4611 ONTARIO AVE | CHEYENNE | WY | 82009 | $ 3,173.07 | $ 2,750.00 | $ 79.34 | $ 6,002.41 | $ 6,002.41 | $ - |
| 01891 | RIESLAND | LORI | 12806 STEWART RD | CHEYENNE | WY | 82009 | $ 327.58 | $ - | $ - | $ 327.58 | $ 327.58 | $ - |
| 00427 | RIGGLE | COURTNEY | 2818 COLUMBINE PARK CT | GRAND JUNCTIO | CO | 81501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01686 | RINKER | KENDRA | 12402 GLENCOE DR | CHEYENNE | WY | 82009 | $ 654.35 | $ - | $ - | $ 654.35 | $ 654.35 | $ - |
| 02909 | RIOS | MARISOL | 7503 EL RANCHO | HOUSTON | TX | 77087 | $ 573.55 | $ 112.00 | $ - | $ 685.55 | $ 685.55 | $ - |
| 04776 | RIVERA | JENNIFER | 6265 OREANA DR | BOISE | ID | 83709 | $ 141.67 | $ - | $ - | $ 141.67 | $ 141.67 | $ - |
| 08491 | RIVERS | CRYSTAL | 26 REECE RD | RIVERTON | WY | 82501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 08788 | RIZZUTO | SAVANA | 11301 EMPIRE DR | CHEYENNE | WY | 82009 | $ 686.30 | $ 60.00 | $ - | $ 746.30 | $ 746.30 | $ - |
| 00307 | ROADRUCK | LAURA | 123 GARLAND ST | KALISPELL | MT | 59901 | $ 68.03 | $ - | $ - | $ 68.03 | $ 68.03 | $ - |
| 04171 | ROBERTSON | ASHLEY | 9983 N 25 E | IDAHO FALLS | ID | 83401 | $ 20.57 | $ - | $ - | $ 20.57 | $ 20.57 | $ - |
| 01485 | ROBERTSON | KELLY | 9983 N 25 E | IDAHO FALLS | ID | 83401 | $ 180.33 | $ 52.40 | $ - | $ 232.73 | $ 232.73 | $ - |
| 02400 | ROBERTSON | LESLIE | 9983 N 25 E | IDAHO FALLS | ID | 83401 | $ 146.50 | $ 104.80 | $ - | $ 251.30 | $ 251.30 | $ - |
| 05574 | ROBINETTE PREM | CARRIE | PO BOX 276 | BEULAH | WY | 82712 | $ 1,903.85 | $ 1,269.23 | $ - | $ 3,173.08 | $ 3,173.08 | $ - |
| 08208 | ROBINSON | SUSAN | 9609 BELL LN | CHEYENNE | WY | 82009 | $ 1,846.14 | $ 1,230.76 | $ 36.93 | $ 3,113.83 | $ 3,113.83 | $ - |
| 01767 | ROBISON | PATRICIA | 225 RENDEVOUS ROAD | RIVERTON | WY | 82501 | $ 978.75 | $ - | $ - | $ 978.75 | $ 978.75 | $ - |
| 01880 | ROBLES | ROBERTINA | 3143 PALACIOS AVE | DALLAS | TX | 75212 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01679 | ROCHA | SUSAN | 1040 COUNTY RD 110A | CHEYENNE | WY | 82009 | $ 2,192.31 | $ - | $ - | $ 2,192.31 | $ 2,192.31 | $ - |
| 02153 | ROCHELEAU | MARY | 8801 SAGEBRUSH TRAIL | CROSSROADS | TX | 76227 | $ 188.68 | $ - | $ - | $ 188.68 | $ 188.68 | $ - |
| 04027 | RODGERS | BLAKE | 6311 SHADY BROOK LN  APT 22 | DALLAS | TX | 75206 | $ 905.29 | $ 84.00 | $ - | $ 989.29 | $ 989.29 | $ - |
| 04156 | RODRIGUEZ | CASIMIRO | 2421 W TENTH ST | IRVINE | TX | 75060 | $ 1,799.34 | $ 1,076.80 | $ - | $ 2,876.14 | $ 2,876.14 | $ - |
| 06078 | RODRIGUEZ | MIGUEL | 111 B OLIVE | WAXAHACHIE | TX | 75165 | $ 39.59 | $ - | $ - | $ 39.59 | $ 39.59 | $ - |
| 00339 | RODRIGUEZ | OMAR | 678 MONROE WAY | ELKO | NV | 89801 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06920 | ROGERS | BONNIE | 3719 53RD AVE SW | GREAT FALLS | MT | 59404 | $ 1,125.00 | $ 1,200.00 | $ - | $ 2,325.00 | $ 2,325.00 | $ - |
| 01500 | ROGERS JR | LARRY | 3608 9TH AVE S | GREAT FALLS | MT | 59405 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09615 | ROHDE | JANELLE | 5995 RD 212 | PINE BLUFFS | WY | 82082 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02347 | ROLAND | BRANDY | 712 PLEASANT VALLEY TRAIL | CHEYENNE | WY | 82007 | $ 1,557.69 | $ 415.39 | $ - | $ 1,973.08 | $ 1,973.08 | $ - |
| 01707 | ROMANIN | JENNESTTA | 2037 WHITE ROCK CT | FORT COLLINS | CO | 80526 | $ 545.93 | $ - | $ - | $ 545.93 | $ 545.93 | $ - |
| 00450 | ROMERO | ANA | 4008 AUSTIN AVE | BROWNWOOD | TX | 76801 | $ 440.23 | $ - | $ - | $ 440.23 | $ 440.23 | $ - |
| 03097 | ROMO | MARCO | 5675 W CORTARO CROSSING D | TUCSON | AZ | 85742 | $ 3,162.20 | $ - | $ 34.52 | $ 3,196.72 | $ 3,196.72 | $ - |
| 01443 | RONCI | KATHERINE | PO BOX 0921 | CASTLEROCK | CO | 80104 | $ 260.71 | $ - | $ - | $ 260.71 | $ 260.71 | $ - |
| 00433 | ROSE | SIERRA | 101 E 19TH ST   APT #5 | SCOTTSBLUFF | NE | 69361 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00094 | ROSS | JANA | 141 INCLINE RD | EVANSTON | WY | 82930 | $ 510.36 | $ - | $ - | $ 510.36 | $ 510.36 | $ - |
| 00044 | ROSSON | CODY | 2028 N 7TH | PONCA CITY | OK | 74601 | $ 409.77 | $ - | $ - | $ 409.77 | $ 409.77 | $ - |
| 01834 | ROTH | ETHAN | 5313 RAIN FOREST DR | MCKINNEY | TX | 75070 | $ - | $ - | $ - | $ - | $ - | $ - |
| 07649 | ROWAN | SARAH | 2675 27TH ST | CLARKSTON | WA | 99403 | $ 501.25 | $ - | $ - | $ 501.25 | $ 501.25 | $ - |
| 02169 | RUBIN | CASEY | 14635 WAGON TRAIL | PEYTON | CO | 80831 | $ 193.85 | $ - | $ - | $ 193.85 | $ 193.85 | $ - |
| 00300 | RUDZIK | NICHOLE | 1227 S COFFMAN ST | LONGMONT | CO | 82501 | $ 286.56 | $ - | $ - | $ 286.56 | $ 286.56 | $ - |
| 01720 | RUIZ | DAISY | 4144 BALDWIN AVE | FORT WORTH | WY | 76115 | $ 412.85 | $ - | $ - | $ 412.85 | $ 412.85 | $ - |
| 08666 | RUIZ | MARK | 121 CHEVELLE DR | CHATSWORTH | GA | 30705 | $ 2,019.23 | $ 1,346.15 | $ - | $ 3,365.38 | $ 3,365.38 | $ - |
| 00440 | RUIZ | PEDRO | 327 W FIR ST | ELKO | NV | 89801 | $ 423.31 | $ - | $ - | $ 423.31 | $ 423.31 | $ - |
| 00861 | RUSSELL | MELISSA | 560 RIVER VIEW DR  UNIT 702 | NEW CASTLE | CO | 81647 | $ 501.80 | $ - | $ - | $ 501.80 | $ 501.80 | $ - |
| 01461 | SABAN | DANIELLE | 4827 ALMY RD 107 | EVANSTON | WY | 82930 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09573 | SACHSE | CHEYENNE | 43 TEAL TRL | VICTOR | ID | 83455 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01366 | SACHSE | TAMMY | PO BOX 793 | VICTOR | ID | 83455 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06589 | SALAM | MANAZERA | 525 BELVEDERE CT | CHEYENNE | WY | 82009 | $ 606.14 | $ 64.40 | $ - | $ 670.54 | $ 670.54 | $ - |
| 03037 | Salazar | Mark A | 5501 Autumn Ash Ln | Rosharon | TX | 77583 | $ 1,665.38 | $ 1,615.38 | $ 41.65 | $ 3,322.41 | $ 3,322.41 | $ - |
| 01689 | SALCIDO | ALYSSA | 315 S SYCAMORE | ROSWELL | NM | 88203 | $ 179.53 | $ - | $ - | $ 179.53 | $ 179.53 | $ - |
| 06259 | SALDIVAR | JOHNNY | 1107 RIO GRANDE | DEL RIO | TX | 78840 | $ 83.05 | $ - | $ - | $ 83.05 | $ 83.05 | $ - |
| 00381 | SALLADAY | SHARRA | 66  MITCHELL CREEK RD | GLENWOOD SPR | CO | 81601 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01957 | SALOGA | KALLA | 382 HAWPATEH | EVANSTON | WY | 82930 | $ 295.85 | $ - | $ - | $ 295.85 | $ 295.85 | $ - |
| 02501 | SALWAY | CHARLES | 1621 AVE E | BILLINGS | MT | 59101 | $ 149.35 | $ - | $ - | $ 149.35 | $ 149.35 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)**

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04856 | SAMPLE | SHALYN | 5865 WATER CANYON RD | WINNEMUCCA | NV | 89455 | 388.29 | - | - | 388.29 | 388.29 | - |
| 01372 | SAMUELSON | CARL | 3010 MARKET WAY | GRAND JUNCTIC | CO | 81504 | 2,192.30 | 1,899.99 | 43.85 | 4,136.14 | 4,136.14 | - |
| 01373 | SAMUELSON | LEONA | 3010 MARKET WAY | GRAND JUNCTIC | CO | 81504 | 1,484.79 | 1,920.00 | 29.70 | 3,434.49 | 3,434.49 | - |
| 02045 | SANCHEZ FITE | ERICA | 111 SELAH NACHES RD | SELAH | WA | 98942 | 1,074.26 | 764.80 | - | 1,839.06 | 1,839.06 | - |
| 03991 | SANDERS | AMANDA | 6826 CLARK RD | WALLER | TX | 77484 | - | - | - | - | - | - |
| 00382 | SANDERS | JONATHAN | P.O. BOX 356 | JACKSON HOLE | WY | 83001 | - | - | - | - | - | - |
| 04640 | SANDERS | ROBIN | 4716 MOUNTAIN RD #318 | CHEYENNE | WY | 82009 | 20.86 | - | - | 20.86 | 20.86 | - |
| 06642 | SANTY | CRAIG | 759 SPARROW LN | COPPELL | TX | 75019 | 269.57 | - | - | 269.57 | 269.57 | - |
| 01838 | SARGENT | MOLLY | 2337 S WOODRUFF AVE | IDAHO FALLS | ID | 83404 | 251.30 | - | - | 251.30 | 251.30 | - |
| 02457 | SASSER | SANDRA | 2875 B ROAD | GRAND JUNCTIC | CO | 81503 | 893.85 | 338.00 | - | 1,231.85 | 1,231.85 | - |
| 02581 | SATHER | LISA | 813 UINTA | EVANSTON | WY | 82930 | 311.72 | - | - | 311.72 | 311.72 | - |
| 03163 | SAUERS | CHELSIE | 1045 TACOMA AVE #110 | BISMARCK | ND | 58504 | 444.57 | - | - | 444.57 | 444.57 | - |
| 00385 | SCALES | JORDYN | 140 FOSTER LANE | WHITEWATER | CO | 81527 | 557.91 | - | - | 557.91 | 557.91 | - |
| 00085 | SCHALK | MARCY | 1239 KIMBERLY RD #12 | TWIN FALLS | ID | 83301 | 366.41 | - | - | 366.41 | 366.41 | - |
| 08386 | SCHENK | TIFFANY | 13267 RIVER RD | CLARKS | NE | 68628 | 1,557.69 | 1,142.31 | 15.59 | 2,715.59 | 2,715.59 | - |
| 02942 | SCHERDEN | CHRIS | 1722 E 21ST ST | CHEYENNE | WY | 82001 | 1,442.30 | 961.53 | - | 2,403.83 | 2,403.83 | - |
| 02995 | SCHIFFERNS | MARIA | 151 BUCKHORN FLATS RD | RIVERTON | WY | 82501 | - | - | - | - | - | - |
| 08915 | SCHLAGER | MICHAEL | 3214 WEST 3RD | NORTH PLATTE | NE | 64101 | 105.68 | 57.28 | - | 162.96 | 162.96 | - |
| 03144 | SCHLINK | CAROL | 101 STANFIELD AVE | CHEYENNE | WY | 82007 | 781.02 | - | - | 781.02 | 781.02 | - |
| 00308 | SCHMIDT | KOURTNY | 10135 W DARTMOUTH PL | LAKEWOOD | CO | 80227 | 65.73 | - | - | 65.73 | 65.73 | - |
| 03682 | SCHNEIDER | JESSICA | 4620 SAGEBRUSH DR | BISMARCK | ND | 58504 | 239.40 | - | - | 239.40 | 239.40 | - |
| 01474 | SCHNEITER | JAMIE | P.O. BOX 1727 | CASPER | WY | 82602 | 921.76 | - | - | 921.76 | 921.76 | - |
| 04523 | SCHOCH | KELSIE | 222 TROY CT | EVANSTON | WY | 82930 | - | - | - | - | - | - |
| 01503 | SCHOCK | BRITTANY | 2497 MUSTANG DR S | MANDAN | ND | 58554 | 423.62 | - | - | 423.62 | 423.62 | - |
| 02219 | SCHOO | STEPHANIE | 1621 HEMLOCK AVE | LEWISTON | ID | 83501 | 206.72 | - | - | 206.72 | 206.72 | - |
| 00501 | SCHWARTING | ALISON | 65 CRAZY HEAD RD | LIVINGSTON | MT | 59047 | 763.12 | - | - | 763.12 | 763.12 | - |
| 03392 | Scott | Martha | 4142 PR 2732 | AUBREY | TX | 76227 | 1,917.22 | 1,846.14 | 47.94 | 3,811.30 | 3,811.30 | - |
| 03009 | SCOTT | MATTHEW | 1329 TANAGER | GARLAND | TX | 75042 | 2,044.23 | 1,346.15 | - | 3,390.38 | 3,390.38 | - |
| 02371 | SCOTT | TAMMY | 2830 E IRWIN ST | PIERRE | SD | 57501 | 90.67 | - | - | 90.67 | 90.67 | - |
| 01665 | SCOTT | WESLEY | 7716 TERRY DR | NORTH RICHLAN | TX | 76180 | 2,019.23 | 129.40 | - | 2,148.63 | 2,148.63 | - |
| 09821 | SEELY | JODY | 7570-6075 RD | OLATHE | CO | 81428 | 2,076.93 | 692.31 | 51.93 | 2,821.17 | 2,821.17 | - |
| 02100 | SELLE | RANDI | 1527 10TH AVE W  '#18 | DICKINSON | ND | 58601 | 298.02 | 127.36 | - | 425.38 | 425.38 | - |
| 00254 | SENTERS | CHRISTINA | 4783 TREETOP LANE | COHUTTA | GA | 30710 | 573.86 | - | - | 573.86 | 573.86 | - |
| 00021 | SEPPALA | SHANTEL | 200 HATHAWAY | EVANSTON | WY | 82930 | - | - | - | - | - | - |
| 00041 | SERWAT | LACEY | 15364 N RAMSEY RD | RATHDRUM | ID | 83858 | 225.13 | - | - | 225.13 | 225.13 | - |
| 00358 | SEVERSON | MILEY | 1318 11TH AVE | LEWISTON | ID | 83501 | 278.83 | - | - | 278.83 | 278.83 | - |
| 02164 | SHELKO | KASANDRA | 6000 E 21ST | CLOVIS | NM | 88101 | 473.76 | 209.60 | - | 683.36 | 683.36 | - |
| 01648 | SHIERS | ANDRIA | 310 N 8TH ST | WEST RIVERTON | WY | 82501 | 628.25 | - | - | 628.25 | 628.25 | - |
| 01517 | SHIFLEY | KATELYN | 362 FOOTHILLS BLVD | GILLETTE | WY | 82716 | 86.72 | - | - | 86.72 | 86.72 | - |
| 04794 | SHUMAN | TAWNYA | 18414 E SINTO | GREENACRES | WA | 99016 | 403.62 | - | - | 403.62 | 403.62 | - |
| 08017 | SICHELSTIEL | STACIE | 6275 S FOX HAVEN RD | CDA | ID | 83814 | 113.65 | - | - | 113.65 | 113.65 | - |
| 02160 | SIERRA | ALEJANDRO | 920 E BOYCE AVE | FORT WORTH | TX | 76115 | 436.87 | - | - | 436.87 | 436.87 | - |
| 09185 | SILVA | CESAR | 10122 SHADOW WOOD #13 | HOUSTON | TX | 77043 | 683.67 | - | - | 683.67 | 683.67 | - |
| 01206 | SIMEK | KATY | 910 1/2 BROADWATER AVE | BILLINGS | MT | 59102 | 795.62 | 232.32 | - | 1,027.94 | 1,027.94 | - |
| 02959 | SIMONETTI | GINA | 957 CR 203 | COLLINSVILLE | TX | 76233 | 1,525.01 | 184.48 | - | 1,709.49 | 1,709.49 | - |
| 00140 | SINON | MARY | 703 E 19TH ST | CHEYENNE | WY | 82001 | 898.89 | 272.00 | - | 1,170.89 | 1,170.89 | - |
| 00702 | SKAW | JENNY | 5816 49TH ST SW | GREAT FALLS | MT | 59404 | 219.42 | - | - | 219.42 | 219.42 | - |
| 00236 | SKIDMORE | KENDALL | 1522 HATTON RD | TIETON | WA | 98947 | 301.51 | - | - | 301.51 | 301.51 | - |
| 07601 | SKIPPER | MELISSA | PO BOX 563 | LOVING | NM | 88256 | 1,878.46 | 1,142.31 | - | 3,020.77 | 3,020.77 | - |
| 06106 | SMITH | CAREY | N 20815 SADDLER RD | COLBERT | WA | 99005 | 1,442.31 | 961.54 | - | 2,403.85 | 2,403.85 | - |
| 08403 | SMITH | CHARLENE | BOX 199 | BURNS | WY | 82053 | - | - | - | - | - | - |
| 02342 | SMITH | CORRIE | 4020 MANZANA CT | COLORADO SPR | CO | 80911 | 485.47 | 324.40 | - | 809.87 | 809.87 | - |
| 01394 | SMITH | DERROLD | PO BOX 199 | BURNS | WY | 82053 | 2,855.78 | 2,475.00 | 57.12 | 5,387.90 | 5,387.90 | - |
| 01983 | SMITH | JACOB | 201 LENA LN | MIDLOTHIAN | TX | 76065 | 488.48 | - | - | 488.48 | 488.48 | - |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)**

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09130 | SMITH | KIMBERLIE | 416 NW WOODLAND DR | LAWTON | OK | 73505 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03025 | SMITH | MATTHEW | 2515 HELMET STREET | IRVING | TX | 75060 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00253 | SMITH | MATTHEW | 15515 HWY JJ | MEXICO | MO | 65265 | $ 293.70 | $ - | $ - | $ 293.70 | $ 293.70 | $ - |
| 00983 | SMITH | MELANIE | 16151 207TH PLACE | NEW UNDERWO | SD | 57761 | $ 267.32 | $ - | $ - | $ 267.32 | $ 267.32 | $ - |
| 02749 | SMITH | MELINDA | 726 CROOK CITY RD | WHITEWOOD | SD | 57793 | $ 167.55 | $ 56.00 | $ - | $ 223.55 | $ 223.55 | $ - |
| 04085 | SMITH | PAM | N 20815 SADDLER RD | COLBERT | WA | 99005 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01852 | SMITH | RYAN | 1601 SAND CT | GREAT FALLS | MT | 59405 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00286 | SMITH | TRAVIS | 2007 N LOUISIANA AVE | ROSWELL | NM | 88201 | $ 221.38 | $ - | $ - | $ 221.38 | $ 221.38 | $ - |
| 00905 | SMITH | VIRGINIA | 6464 HENRY GROVE  APT 207 | COLORADO SPRI | CO | 80923 | $ 439.69 | $ - | $ - | $ 439.69 | $ 439.69 | $ - |
| 01956 | SNIFF | KAREN | 1400 S COLLYER ST  APT 118 | LONGMONT | CO | 80501 | $ 372.40 | $ - | $ - | $ 372.40 | $ 372.40 | $ - |
| 07324 | SOPR | LINDA | 19 CORTHELL ROAD | LARAMIE | WY | 82070 | $ 489.61 | $ 209.60 | $ - | $ 699.21 | $ 699.21 | $ - |
| 00404 | SOWDERS | ALISON | 302 N CEMETARY RD | TRYON | NE | 69167 | $ 419.54 | $ - | $ - | $ 419.54 | $ 419.54 | $ - |
| 09673 | SPAHN | STACY | 4550 HOYT ST | WHEATRIDGE | CO | 80033 | $ 1,615.38 | $ 969.23 | $ - | $ 2,584.61 | $ 2,584.61 | $ - |
| 08645 | SPARKS | KENNETH | 528 S GEORGE NIGH | MCALESTER | OK | 74501 | $ 2,163.45 | $ 2,163.44 | $ 43.28 | $ 4,370.17 | $ 4,370.17 | $ - |
| 00507 | SPARKS | LINDSAY | 1200 UNIVERSITY ST  UNIT 7525 | SPEARFISH | SD | 57799 | $ 262.43 | $ - | $ - | $ 262.43 | $ 262.43 | $ - |
| 01399 | SPENCER | VICTOR | 6818 MORELAND AVE | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09151 | SPIETH | DEBRA | 409 EDGEBROOK LN | SPRING CREEK | NV | 89815 | $ 2,134.62 | $ - | $ - | $ 2,134.62 | $ 2,134.62 | $ - |
| 03431 | Spinar | Angela | P.O. Box 1287 | Tomball | TX | 77377 | $ 1,601.35 | $ 114.00 | $ - | $ 1,715.35 | $ 1,715.35 | $ - |
| 01401 | SPRUNGER | AMANDA | 816 RANGER DR | CHEYENNE | WY | 82009 | $ 2,163.47 | $ 2,884.62 | $ 54.09 | $ 5,102.18 | $ 5,102.18 | $ - |
| 04341 | SQUIRES | MALISSA | 921 22 1/2 RD | GRAND JUNCTIC | CO | 81505 | $ 111.80 | $ - | $ - | $ 111.80 | $ 111.80 | $ - |
| 08828 | SRACKANGAST | PEGGY | 455 SOUTH IRVING #204 | TUCSON | AZ | 85711 | $ 657.70 | $ - | $ - | $ 657.70 | $ 657.70 | $ - |
| 01995 | ST AUBIN | JESSICA | 5 REDFORD | MANSFIELD | TX | 76063 | $ 349.44 | $ - | $ - | $ 349.44 | $ 349.44 | $ - |
| 00313 | STAFFORD | CODI | 444 TRONSTED RD | KALISPELL | MT | 59901 | $ 805.12 | $ - | $ - | $ 805.12 | $ 805.12 | $ - |
| 03925 | STANFORD | TOMMY | 3620 HUFFINES BLVD  APT 2617 | CARROLLTON | TX | 75010 | $ 813.60 | $ - | $ - | $ 813.60 | $ 813.60 | $ - |
| 00975 | STARKEY | KAYCEE | 10468 ROBB CT | WESTMINSTER | CO | 80021 | $ 255.47 | $ - | $ - | $ 255.47 | $ 255.47 | $ - |
| 01835 | STARR | ERYN | 13375 LARIAT CIR | ELBERT | CO | 80106 | $ - | $ - | $ - | $ - | $ - | $ - |
| 08318 | STAUS KEENE | MARIE | 2701 WEST LOGAN AVE | YAKIMA | WA | 98902 | $ 1,500.00 | $ 400.00 | $ - | $ 1,900.00 | $ 1,900.00 | $ - |
| 06906 | STEEL | SHERRY | 907 W PAINE | COMANCHE | TX | 76442 | $ 1,644.23 | $ 1,644.23 | $ - | $ 3,288.46 | $ 3,288.46 | $ - |
| 05128 | STEELE | DONALD | 107 VINE | GLENN HEIGHTS | TX | 75165 | $ 794.92 | $ - | $ - | $ 794.92 | $ 794.92 | $ - |
| 07568 | STEGALL | MARALIE | 435 32 RD  UNIT 433 | CLIFTON | CO | 81520 | $ 842.12 | $ 61.20 | $ - | $ 903.32 | $ 903.32 | $ - |
| 08472 | STEIER | TEENA | 7862 W GUENTHER RD | ALDA | NE | 68810 | $ 70.82 | $ - | $ - | $ 70.82 | $ 70.82 | $ - |
| 03260 | STEINBRING | JULIA | 710 DOWNING | RICHARDSON | TX | 75080 | $ 839.37 | $ - | $ - | $ 839.37 | $ 839.37 | $ - |
| 00309 | STELZER | ALICE | 820 HI COUNTRY DRIVE | JACKSON | WY | 83001 | $ 317.20 | $ - | $ - | $ 317.20 | $ 317.20 | $ - |
| 01203 | STOEHR | LAWRENCE | PO BOX 1175 | RIVERTON | WY | 82501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00318 | STONE | MARTIE | 400 W 27TH ST  APT 31 | CHEYENNE | WY | 82001 | $ 52.40 | $ - | $ - | $ 52.40 | $ 52.40 | $ - |
| 04521 | STONEHOUSE | JOHN | 52 ARROW AVE | CODY | WY | 82414 | $ 267.33 | $ - | $ - | $ 267.33 | $ 267.33 | $ - |
| 01830 | STRAIN | JAMES | 2705 LARK CIRCLE | PLANO | TX | 75075 | $ 150.24 | $ - | $ - | $ 150.24 | $ 150.24 | $ - |
| 02736 | STUTESMAN | KAITLYN | 314 S. HARRISON | PIERRE | SD | 57501 | $ 83.81 | $ - | $ - | $ 83.81 | $ 83.81 | $ - |
| 02800 | STYVE | RAYONA | 10622 E 18TH ST | TULSA | OK | 74128 | $ 596.49 | $ - | $ - | $ 596.49 | $ 596.49 | $ - |
| 02785 | SULLIVAN | PENNEY | 1710 E 19TH ST | CHEYENNE | WY | 82001 | $ 1,062.34 | $ 219.60 | $ - | $ 1,281.94 | $ 1,281.94 | $ - |
| 00400 | SUMMERS | TERRI | 1204 OURAY AVE | GRAND JUNCTIC | CO | 81501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02703 | SUNDHEIM | SHELBY | 920 BLUE SKY DRIVE | BILLINGS | MT | 59101 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05456 | SWEENEY | TERRY | 622 TIFFANY TRAIL | RICHARDSON | TX | 75081 | $ 863.50 | $ - | $ - | $ 863.50 | $ 863.50 | $ - |
| 03480 | Swyhart | Rodney | 1521 Lackland | Arlington | TX | 76010 | $ 1,085.45 | $ 74.00 | $ - | $ 1,159.45 | $ 1,159.45 | $ - |
| 00575 | SYLVA | JEANETTE | 1532 BATAVIA LANE | SMITH VALLEY | MT | 59901 | $ 392.58 | $ - | $ - | $ 392.58 | $ 392.58 | $ - |
| 09145 | TALLEY | RANDALL | 442 LYNN ST | RICHARDSON | TX | 75080 | $ 675.78 | $ - | $ - | $ 675.78 | $ 675.78 | $ - |
| 00804 | TAPIA | ALEX | 34 LOS TAPIA'S LN | SANTA FE | NM | 87508 | $ 480.79 | $ - | $ - | $ 480.79 | $ 480.79 | $ - |
| 00224 | TATE | ALESHA | 334 MAPLE GROVE RD | DALTON | GA | 30721 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01962 | TAVENNER | CLARISSA | 10485 WEST COUNTY ROAD 11 | CARR | CO | 80612 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00043 | TCHERNESHOFF | MICHAEL | 718 PARKHILL DR | BILLINGS | MT | 59102 | $ 483.63 | $ - | $ - | $ 483.63 | $ 483.63 | $ - |
| 09243 | TEBBENS | CHRISSY | 1201 MILL RD | SPRINGTOWN | TX | 76082 | $ 253.61 | $ - | $ - | $ 253.61 | $ 253.61 | $ - |
| 03015 | TEETER | AUBREY | 410 MEADOWLARK LANE | DUNCANVILLE | TX | 75137 | $ 2,692.91 | $ 934.61 | $ 58.41 | $ 3,685.93 | $ 3,685.93 | $ - |
| 03229 | TEETERS | CHELSEY | 244 SMELTER AVE NW | GREAT FALLS | MT | 59404 | $ 651.64 | $ - | $ - | $ 651.64 | $ 651.64 | $ - |
| 03075 | TENA | MARIA | PO BOX 28122 | SANTA FE | NM | 87592 | $ 1,961.54 | $ 1,307.69 | $ 29.43 | $ 3,298.66 | $ 3,298.66 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09978 | TETERS | KIMBERLY | 1205 W 18TH | SCOTTSBLUFF | NE | 69361 | $ 293.95 | $ 58.00 | $ - | $ 351.95 | $ 351.95 | $ - |
| 06524 | TEUBNER | DIANE | 4395 LONDON LANE | COLORADO SPR | CO | 80916 | $ 478.19 | $ - | $ - | $ 478.19 | $ 478.19 | $ - |
| 01798 | THOMAS | LISA | 1702 COLUMBINE VILLAGE | WOODLAND PAF | CO | 80863 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01581 | THOMPSON | CONNIE | 2341 PATTISON AVE | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00225 | THORNE | KAITLIN | 4414 SOUTH PASS TRL | CHEYENNE | WY | 82007 | $ 109.72 | $ - | $ - | $ 109.72 | $ 109.72 | $ - |
| 02398 | THRING | RON | 10424 E BERRY DR | ENGLEWOOD | CO | 80111 | $ 7,211.54 | $ 9,615.38 | $ 144.24 | $ 16,971.16 | $ 10,950.00 | $ 6,021.16 |
| 04537 | TIBBS | MASON | BOX 532 | WILSON | WY | 83014 | $ 12.39 | $ - | $ - | $ 12.39 | $ 12.39 | $ - |
| 00369 | TILLERY | KALI | 1461 OBSIDIAN RD | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04000 | TOWNSLEY | ERIC | 700 SUGER TREE | BEDFORD | TX | 76021 | $ 703.32 | $ 192.00 | $ - | $ 895.32 | $ 895.32 | $ - |
| 02092 | TOWNSON | DOUGLAS | 926 E SECOND ST  APT 4 | CASPER | WY | 82601 | $ 2,939.75 | $ 1,634.61 | $ - | $ 4,574.36 | $ 4,574.36 | $ - |
| 02093 | TOWNSON | SUSANNE | 926 E SECOND ST APT 4 | CASPER | WY | 82601 | $ 1,190.20 | $ 160.00 | $ - | $ 1,350.20 | $ 1,350.20 | $ - |
| 02952 | TRAVNICEK | LARRY | 2715 W 4TH ST | GREELEY | CO | 80631 | $ 74.20 | $ - | $ - | $ 74.20 | $ 74.20 | $ - |
| 00916 | TREFREN | BONNIE | P.O. BOX 311 | BONDURANT | WY | 82922 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03756 | TRIPLETT | LEE | 1817 EDGEWATER AVE | CHEYENNE | WY | 82009 | $ 4,206.74 | $ 4,086.54 | $ 54.09 | $ 8,347.37 | $ 8,347.37 | $ - |
| 00390 | TROY | BRENDA | 796 CASTLE VALLEY BLVD  #C | NEW CASTLE | CO | 81647 | $ - | $ - | $ - | $ - | $ - | $ - |
| 00853 | TRUBY | JESSICA | 416 3RD ST | LEWISTON | ID | 83501 | $ 203.58 | $ - | $ - | $ 203.58 | $ 203.58 | $ - |
| 03261 | Trujillo | Barbara A. | 9696 FOREST  LANE  APT #180: | Dallas | TX | 75243 | $ 925.97 | $ 72.00 | $ - | $ 997.97 | $ 997.97 | $ - |
| 01800 | TRUJILLO | NICOLE | 513 DARTHMOUTH SE  UNIT #1 | ALBUQUERQUE | NM | 87106 | $ - | $ - | $ - | $ - | $ - | $ - |
| 05688 | TRUMBLE | JORDAN | 802 LEMONS ST | CEDAR HILL | TX | 75109 | $ 367.75 | $ - | $ - | $ 367.75 | $ 367.75 | $ - |
| 00265 | TWITCHELL | KIMBERLY | 485 SOUTH MAIN | RICHFIELD | ID | 83349 | $ 333.73 | $ - | $ - | $ 333.73 | $ 333.73 | $ - |
| 02791 | UPTEGROVE | HEIDI | 20548 CONIFER AVE | BEND | OR | 97702 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02387 | VALADEZ | CECILIA | 318 D STREET | ROCK SPRINGS | WY | 82901 | $ 1,265.05 | $ 154.40 | $ - | $ 1,419.45 | $ 1,419.45 | $ - |
| 00074 | VALENTINE | ALISSA | 23317 E DESMET CT | LIBERTY LAKE | WA | 99019 | $ 317.68 | $ - | $ - | $ 317.68 | $ 317.68 | $ - |
| 00338 | VAN DYKE | MIKEILA | 1115 TEXAS AVE  #233A | GRAND JUNCTI( | CO | 81501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01827 | VAN HUSS | CURTIS | 3403 LA MESA | WEATHERFORD | TX | 76085 | $ 397.73 | $ - | $ - | $ 397.73 | $ 397.73 | $ - |
| 04908 | VANBRUNT | JESSICA | PO BOX 263 | MILLS | WY | 82644 | $ 908.64 | $ - | $ - | $ 908.64 | $ 908.64 | $ - |
| 03311 | VANCE | STEPHANIE | 12706 ASHFORD CHASE DR | HOUSTON | TX | 77082 | $ 743.33 | $ - | $ - | $ 743.33 | $ 743.33 | $ - |
| 02667 | VANEK | JESSICA | 1822 ARCADIA DR | SUGARLAND | TX | 77478 | $ 106.79 | $ - | $ - | $ 106.79 | $ 106.79 | $ - |
| 03013 | Vanek | Matthew J. | 1822 Arcadia Drive | Sugar Land | TX | 77478 | $ 3,115.38 | $ 5,607.68 | $ - | $ 8,723.06 | $ 8,723.06 | $ - |
| 01089 | VANNOY | LINDSAY | 912 NORTHWOOD RD | FORT WORTH | TX | 76107 | $ 547.26 | $ - | $ - | $ 547.26 | $ 547.26 | $ - |
| 06702 | VANNOZZI | NICK | 4220 MAGNOLIA DR | MC KINNEY | TX | 75070 | $ 405.83 | $ - | $ - | $ 405.83 | $ 405.83 | $ - |
| 00251 | VASQUEZ | SHELBY | 802 WILLOW | LOVING | NM | 88256 | $ 459.52 | $ - | $ - | $ 459.52 | $ 459.52 | $ - |
| 01613 | VEGA JR | WASHINGTON | 442 PARKWOOD LN | COPPELL | TX | 75019 | $ 251.69 | $ - | $ - | $ 251.69 | $ 251.69 | $ - |
| 00391 | VICK | DESTINY | 1034 LONG AVE | CHATSWORTH | GA | 30705 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03279 | Villarreal | Araceli | 904 Vecinos Blvd. | Dallas | TX | 75212 | $ 746.82 | $ 246.00 | $ 18.68 | $ 1,011.50 | $ 1,011.50 | $ - |
| 03885 | Villatoro | Yamiles | 1781O Pitcairn | Hockely | TX | 77447 | $ 857.18 | $ 232.00 | $ - | $ 1,089.18 | $ 1,089.18 | $ - |
| 00270 | VILLEGAS | KARLA | 308 S KANSAS | ROSWELL | NM | 88203 | $ 257.53 | $ - | $ - | $ 257.53 | $ 257.53 | $ - |
| 01728 | VINCENT | LISA | P.O. BOX 6085 | RIVERTON | WY | 82501 | $ 342.13 | $ - | $ - | $ 342.13 | $ 342.13 | $ - |
| 01824 | VOREH | ALEXANDRA | 2818 SHADOWDALE DR | HOUSTON | TX | 77043 | $ 182.32 | $ - | $ - | $ 182.32 | $ 182.32 | $ - |
| 06031 | VOSSLER | ALICIA | 530 E IOWA ST | CHEYENNE | WY | 82009 | $ 2,596.14 | $ 519.23 | $ 64.91 | $ 3,180.28 | $ 3,180.28 | $ - |
| 02919 | VOSSLER | JOSHUA | 530 E IOWA ST | CHEYENNE | WY | 82009 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01829 | WADDELL | TAMIRA | PO BOX 506 | REXBURG | ID | 83440 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01420 | WAER | JONI | 4877 CHINOOK AVE | BOISE | ID | 83709 | $ 1,730.78 | $ 461.54 | $ 43.28 | $ 2,235.60 | $ 2,235.60 | $ - |
| 04515 | WAGONER | SHERRY | 915 W STREAMSIDE | DRIGGS | ID | 83422 | $ - | $ - | $ - | $ - | $ - | $ - |
| 06215 | WALDEN | DUSTIN | 2547 58TH LANE | BOONE | CO | 81025 | $ 771.36 | $ - | $ - | $ 771.36 | $ 771.36 | $ - |
| 00092 | WALKER | ALYSSA | 186 MT MASSIVE WAY | LONGMONT | CO | 80501 | $ 347.02 | $ - | $ - | $ 347.02 | $ 347.02 | $ - |
| 03655 | Wall | Darlene L. | 7525 Sistine Lane | Fountain | CO | 80817 | $ 347.88 | $ 184.00 | $ - | $ 531.88 | $ 531.88 | $ - |
| 04918 | WALLACE | TONI | 1512 S ASPEN GROVE | NAMPA | ID | 83686 | $ 687.66 | $ - | $ - | $ 687.66 | $ 687.66 | $ - |
| 01448 | WARES | CHARLEENE | PO BOX 951 | LAPORTE | CO | 80535 | $ 371.86 | $ - | $ - | $ 371.86 | $ 371.86 | $ - |
| 01603 | WARNER | WENDYLEE | 3070 S NELLIS BLVD #3156 | LAS VEGAS | NV | 89121 | $ 2,076.93 | $ - | $ - | $ 2,076.93 | $ 2,076.93 | $ - |
| 04868 | WARPNESS | MARCI | 8 DEER ST | LARAMIE | WY | 82072 | $ 59.58 | $ - | $ - | $ 59.58 | $ 59.58 | $ - |
| 00412 | WASHBURN | MARION | 3006 COLLEGE HILL #101 | RIVERTON | WY | 82501 | $ - | $ - | $ - | $ - | $ - | $ - |
| 02941 | WASSON | DAVID | 1612 N 7TH | PONCA CITY | OK | 74601 | $ 443.31 | $ 54.00 | $ - | $ 497.31 | $ 497.31 | $ - |
| 01207 | WATKINS | ANGELYNA | PO BOX 1095 | MORRISON | CO | 80465 | $ 1,062.95 | $ - | $ - | $ 1,062.95 | $ 1,062.95 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04819 | WATRING | KELSEY | 1770 S CARR ST | LAKEWOOD | CO | 80232 | $ 380.99 | $ - | $ - | $ 380.99 | $ 380.99 | $ - |
| 00446 | WEATHERLY | ALYSSA | 202 SE COACHMAN DR | LAWTON | OK | 73501 | $ 479.72 | $ - | $ - | $ 479.72 | $ 479.72 | $ - |
| 00115 | WEAVER | ANDRIA | HC 31 BOX 45, FOX SPRINGS R/ | ELKO | NV | 89801 | $ 194.81 | $ - | $ - | $ 194.81 | $ 194.81 | $ - |
| 00799 | WEAVER | MOLLY | 4070 SYCAMORE RD | WINNEMUCCA | NV | 89445 | $ 317.75 | $ - | $ - | $ 317.75 | $ 317.75 | $ - |
| 01452 | WEBB | LINDA | 6511 WINCHESTER BLVD | CHEYENNE | WY | 82007 | $ 2,033.64 | $ 3,389.40 | $ - | $ 5,423.04 | $ 5,423.04 | $ - |
| 03250 | WEEKLY | BRITTNEY | 2011 PARK AVENUE | CHEYENNE | WY | 82007 | $ 130.58 | $ - | $ - | $ 130.58 | $ 130.58 | $ - |
| 02665 | WELTER | ALEXIS | 1751 S LENNOX AVE | CASPER | WY | 82601 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03819 | WENDEBORN | CASEY | 12201 CHATTANOOGA DR | Frisco | TX | 76258 | $ 2,942.30 | $ 1,176.92 | $ - | $ 4,119.22 | $ 4,119.22 | $ - |
| 06815 | WERTZ | SHERRI | 1413 MONROE AVE | CHEYENNE | WY | 82001 | $ 337.20 | $ 58.08 | $ - | $ 395.28 | $ 395.28 | $ - |
| 09780 | WESSON | SUSAN | RT 1 BOX 165 | DELAWARE | OK | 74027 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03452 | WESTBROOK | JUDY | PO BOX 35 | AUBREY | TX | 76227 | $ 977.17 | $ 386.66 | $ 19.55 | $ 1,383.38 | $ 1,383.38 | $ - |
| 00880 | WEYHRICH | HEIDI | 307 KIMBERLY WAY | NORFOLK | NE | 68701 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09591 | WEYHRICH | TROY | 307 KIMBERLY WAY | NORFOLK | NE | 68701 | $ 2,192.30 | $ 879.92 | $ - | $ 3,072.22 | $ 3,072.22 | $ - |
| 00017 | WHITE | SADIE | 830 PONDEROSA CT | EATON | CO | 80615 | $ 332.09 | $ - | $ - | $ 332.09 | $ 332.09 | $ - |
| 00884 | WHITE HAWK | JULIE | 795 W TIMBERLINE DR | SHERIDAN | WY | 82801 | $ 270.35 | $ - | $ - | $ 270.35 | $ 270.35 | $ - |
| 01393 | WHITEHEAD | TARA | PO BOX 465 | MELROSE | NM | 88124 | $ 365.75 | $ 162.00 | $ - | $ 527.75 | $ 527.75 | $ - |
| 01847 | WHITLEY | KIRSTEN | 3908 WESTERLY RD | FT WORTH | TX | 76116 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03482 | WHITING | SUSAN | 244 SMELTER AVE NW | GREAT FALLS | MT | 59404 | $ 922.30 | $ - | $ - | $ 922.30 | $ 922.30 | $ - |
| 01791 | WHITMAN | CHELSEA | 607 OAKWOOD DR | EULESS | TX | 76040 | $ 478.87 | $ - | $ - | $ 478.87 | $ 478.87 | $ - |
| 06009 | WIANT | TAMMY | 5512 CONSTITUTION | CHEYENNE | WY | 82001 | $ 2,711.54 | $ 2,711.53 | $ 67.79 | $ 5,490.86 | $ 5,490.86 | $ - |
| 01617 | WIFORD | RASHELL | 3315 6TH ST | LEWISTON | ID | 83501 | $ 28.89 | $ - | $ - | $ 28.89 | $ 28.89 | $ - |
| 03274 | WILBANKS | DILLON | 21 HEREFORD DR | GILLETTE | WY | 82718 | $ 209.28 | $ - | $ - | $ 209.28 | $ 209.28 | $ - |
| 02104 | WILKERSON | CHRISTINE | RT 1 BOX 1700 | MARLOW | OK | 73055 | $ - | $ - | $ - | $ - | $ - | $ - |
| 09490 | WILKIE | DANIEL | 825 E OTTLEY   #D-10 | FRUITA | CO | 81521 | $ 265.12 | $ - | $ - | $ 265.12 | $ 265.12 | $ - |
| 08861 | WILKIN | KRISTA | 6821 YOUNGER DR | THE COLONY | TX | 75056 | $ 802.89 | $ - | $ - | $ 802.89 | $ 802.89 | $ - |
| 05890 | WILLIAMS | JUSTIN | 3104 MEADOW WOOD LN | BEDFORD | TX | 76021 | $ 962.41 | $ - | $ - | $ 962.41 | $ 962.41 | $ - |
| 08643 | WILLIAMS | MISTY | 1210 HUGUR AVE | CHEYENNE | WY | 82001 | $ 1,167.88 | $ 85.20 | $ - | $ 1,253.08 | $ 1,253.08 | $ - |
| 01521 | WILLIAMS | TALOUR | 4239 VALLEY TRAIL | KENNEDALE | TX | 76060 | $ 1,255.00 | $ - | $ - | $ 1,255.00 | $ 1,255.00 | $ - |
| 03455 | Winn | Dale S. | 272 Ferguson Rd. | Whitesboro | TX | 76273 | $ 1,373.07 | $ 555.14 | $ 20.61 | $ 1,948.82 | $ 1,948.82 | $ - |
| 00787 | WINTERHOLLER | BRANDON | 213 W TONK ST | GILLETTE | WY | 82718 | $ 162.99 | $ - | $ - | $ 162.99 | $ 162.99 | $ - |
| 01589 | WITHEE | DANA | 59186 INDIGO CT | OLATHE | CO | 81425 | $ 297.44 | $ - | $ - | $ 297.44 | $ 297.44 | $ - |
| 03667 | WITTWER | JEAN | 4205 HOPEFUL DR | COLORADO SPR | CO | 80917 | $ 68.40 | $ 60.80 | $ - | $ 129.20 | $ 129.20 | $ - |
| 01909 | WIXOM | JENNIFER | 2323 LEGION ST | CARLSBAD | NM | 88220 | $ 544.70 | $ - | $ - | $ 544.70 | $ 544.70 | $ - |
| 01553 | WOFFORD | HEATHER | P.O. BOX 945 | OOLOGAH | OK | 74053 | $ 112.25 | $ - | $ - | $ 112.25 | $ 112.25 | $ - |
| 02144 | WOOD | CANDICE | RT 1 BOX 288 | KIOWA | OK | 74553 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03457 | Wood | Chelsea | 6270 Indian Paint Rd | Aubrey | TX | 76227 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03822 | WOOD | DARLA | 6270 Indian Paint Rd | Aubrey | TX | 76227 | $ 4,038.47 | $ 6,513.04 | $ 100.97 | $ 10,652.48 | $ 10,652.48 | $ - |
| 02000 | WOOD | EDWARD | 3411 CLEVELAND AVE | CHEYENNE | WY | 82003 | $ - | $ - | $ - | $ - | $ - | $ - |
| 01777 | WOOD | SANDY | 7791 ST HWY 10 | COPAN | OK | 74022 | $ 871.55 | $ 136.00 | $ - | $ 1,007.55 | $ 1,007.55 | $ - |
| 01807 | WOODHAM | KRISTIN | 5785 CEDAR CREEK VIEW   APT | COLORADO SPR | CO | 80915 | $ 466.88 | $ - | $ - | $ 466.88 | $ 466.88 | $ - |
| 01675 | WOODRUFF | AMANDA | 1810 BREWER RD | AUBREY | TX | 76227 | $ 592.03 | $ - | $ - | $ 592.03 | $ 592.03 | $ - |
| 01408 | WOODS | JILL | 514 DESMET DR  APT 705 | CHEYENNE | WY | 82007 | $ 167.09 | $ - | $ - | $ 167.09 | $ 167.09 | $ - |
| 01912 | WOODS | TAMI | 1125 ALI JOHN DR | BELGRADE | MT | 59714 | $ 171.60 | $ - | $ - | $ 171.60 | $ 171.60 | $ - |
| 06284 | WOODWARD | GINA | 2012 W PINE | ENID | OK | 73703 | $ 1,615.38 | $ 107.69 | $ - | $ 1,723.07 | $ 1,723.07 | $ - |
| 06775 | WOOLERY | MICHAEL | P.O. BOX 1263 | CALDWELL | ID | 83606 | $ 473.20 | $ - | $ - | $ 473.20 | $ 473.20 | $ - |
| 00357 | WOOTEN | MAKENZI | 3105 TIMBER RIDGE DR | DUNCAN | OK | 73533 | $ 13.10 | $ - | $ - | $ 13.10 | $ 13.10 | $ - |
| 01819 | WORKMAN | ANDREA | 7042 MUSTANG RD | SHEPHERD | MT | 59079 | $ 19.43 | $ - | $ - | $ 19.43 | $ 19.43 | $ - |
| 00778 | WORLEY | MELISSA | 2101 36TH ST | MISSOULA | MT | 59801 | $ 365.96 | $ - | $ - | $ 365.96 | $ 365.96 | $ - |
| 00303 | WORTMAN | WHITNEY | 219 WEST HILLS LOOP | GILLETTE | WY | 82718 | $ 3.75 | $ - | $ - | $ 3.75 | $ 3.75 | $ - |
| 00438 | WRIGHT | KAREN | 10490 TERCEL DR | PEYTON | CO | 80831 | $ - | $ - | $ - | $ - | $ - | $ - |
| 03823 | Wuest | Daniel | 11369 FERNALD AVENUE | DALLAS | TX | 75218 | $ 4,182.69 | $ 3,625.00 | $ 104.57 | $ 7,912.26 | $ 7,912.26 | $ - |
| 09967 | WYSONG | TAWNYA | 18304 W HAUSER VW DR | HAUSER LAKE | ID | 83854 | $ 1,442.30 | $ 961.53 | $ - | $ 2,403.83 | $ 2,403.83 | $ - |
| 06360 | YAEGER | KRISTAL | 400 E 24TH ST  APT 3 | CHEYENNE | WY | 82001 | $ 246.80 | $ - | $ - | $ 246.80 | $ 246.80 | $ - |
| 04209 | YARNELL | CRYSTAL | 495 E 5TH ST | GOLCONDA | NV | 89414 | $ 501.11 | $ 62.80 | $ - | $ 563.91 | $ 563.91 | $ - |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E1.1 - Employee Wages, Salaries (10-12/08 -- 10/31/08)

| Emp No | LAST NAME | FIRST NAME | ADDRESS | CITY | ST | ZIP | ACCRUED WAGES | ACCRUED VACATION | 401 K MATCH | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00831 | YARROW | TANYA | 930 5TH STREET | MISSOULA | MT | 59802 | $ 195.41 | $ - | $ - | $ 195.41 | $ 195.41 | $ - |
| 03432 | Ynfante | Kathy L. | 19302 Turtle Dove Ln | Magnolia | TX | 77355 | $ 931.66 | $ 70.00 | $ 23.30 | $ 1,024.96 | $ 1,024.96 | $ - |
| 08981 | YOUNG | LACY | 2694 CR 222 | DURANGO | CO | 81303 | $ 1,730.78 | $ 1,730.77 | $ - | $ 3,461.55 | $ 3,461.55 | $ - |
| 01694 | YOUNG | MICHELLE | 309 W 4TH STREET | GILLETTE | WY | 82716 | $ - | $ - | $ - | $ - | $ - | $ - |
| 04456 | YUNG | CARAH | 2917 18TH AVE | SCOTTSBLUFF | NE | 69361 | $ 258.09 | $ - | $ - | $ 258.09 | $ 258.09 | $ - |
| 00232 | ZAVALA JR | DIONISIO | 414 E BOWIE | DEL RIO | TX | 78840 | $ 324.69 | $ - | $ - | $ 324.69 | $ 324.69 | $ - |
| 00520 | ZHURLOVA | ULIANA | 1504 MELISSA COURT | GILLETTE | WY | 82718 | $ 217.99 | $ - | $ - | $ 217.99 | $ 217.99 | $ - |
| 02940 | ZIMMERMAN | TANYA | 10380 W 12TH AVE | LAKEWOOD | CO | 80215 | $ 254.30 | $ 56.16 | $ - | $ 310.46 | $ 310.46 | $ - |
| | | | | | | TOTALS | $ 706,239.58 | $ 355,921.94 | $ 4,007.02 | $ 1,066,168.54 | $ 1,045,377.70 | $ 20,790.84 |

BTWW Retail, LP                                                                                            11/03/08          05/07/08
Case #08-35725-bjh11

**Schedule E1.2 - Outstanding Payroll Checks**

| NAME | ADDRESS | CITY | ST | ZIP | CHECK ISSUED | CHECK NO | CHECK AMOUNT | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 06/08/07 | 89618 | $ 3.47 | $ 3.47 | $ - | $ 3.47 |
| | | | | | 06/22/07 | 89802 | $ 122.82 | $ 122.82 | $ - | $ 122.82 |
| | | | | | 06/22/07 | 89932 | $ 77.52 | $ 77.52 | $ - | $ 77.52 |
| | | | | | 06/22/07 | 90054 | $ 105.48 | $ 105.48 | $ - | $ 105.48 |
| | | | | | 06/22/07 | 90148 | $ 23.27 | $ 23.27 | $ - | $ 23.27 |
| | | | | | 06/21/07 | 90274 | $ 48.31 | $ 48.31 | $ - | $ 48.31 |
| | | | | | 07/06/07 | 90312 | $ 35.80 | $ 35.80 | $ - | $ 35.80 |
| | | | | | 07/06/07 | 90418 | $ 125.92 | $ 125.92 | $ - | $ 125.92 |
| | | | | | 07/06/07 | 90751 | $ 62.45 | $ 62.45 | $ - | $ 62.45 |
| | | | | | 07/20/07 | 90799 | $ 408.16 | $ 408.16 | $ - | $ 408.16 |
| | | | | | 07/20/07 | 90944 | $ 211.38 | $ 211.38 | $ - | $ 211.38 |
| | | | | | 07/20/07 | 90978 | $ 73.32 | $ 73.32 | $ - | $ 73.32 |
| | | | | | 07/20/07 | 91053 | $ 23.08 | $ 23.08 | $ - | $ 23.08 |
| | | | | | 07/20/07 | 91198 | $ 312.27 | $ 312.27 | $ - | $ 312.27 |
| | | | | | 08/03/07 | 91355 | $ 222.24 | $ 222.24 | $ - | $ 222.24 |
| | | | | | 08/03/07 | 91533 | $ 140.36 | $ 140.36 | $ - | $ 140.36 |
| | | | | | 08/03/07 | 91566 | $ 46.28 | $ 46.28 | $ - | $ 46.28 |
| | | | | | 08/17/07 | 91787 | $ 42.75 | $ 42.75 | $ - | $ 42.75 |
| | | | | | 08/17/07 | 91848 | $ 194.63 | $ 194.63 | $ - | $ 194.63 |
| | | | | | 08/17/07 | 91852 | $ 23.50 | $ 23.50 | $ - | $ 23.50 |
| | | | | | 08/17/07 | 91854 | $ 16.35 | $ 16.35 | $ - | $ 16.35 |
| | | | | | 08/17/07 | 91945 | $ 134.65 | $ 134.65 | $ - | $ 134.65 |
| | | | | | 08/17/07 | 92000 | $ 136.39 | $ 136.39 | $ - | $ 136.39 |
| | | | | | 08/17/07 | 92007 | $ 143.90 | $ 143.90 | $ - | $ 143.90 |
| | | | | | 08/17/07 | 92022 | $ 102.59 | $ 102.59 | $ - | $ 102.59 |
| | | | | | 08/17/07 | 92024 | $ 96.14 | $ 96.14 | $ - | $ 96.14 |
| | | | | | 08/17/07 | 92025 | $ 45.25 | $ 45.25 | $ - | $ 45.25 |
| | | | | | 08/17/07 | 92058 | $ 31.55 | $ 31.55 | $ - | $ 31.55 |
| | | | | | 08/17/07 | 92065 | $ 6.47 | $ 6.47 | $ - | $ 6.47 |
| | | | | | 08/17/07 | 92170 | $ 6.93 | $ 6.93 | $ - | $ 6.93 |
| | | | | | 08/17/07 | 92179 | $ 256.11 | $ 256.11 | $ - | $ 256.11 |
| | | | | | 08/20/07 | 92252 | $ 264.08 | $ 264.08 | $ - | $ 264.08 |
| | | | | | 08/31/07 | 92315 | $ 26.10 | $ 26.10 | $ - | $ 26.10 |
| | | | | | 08/31/07 | 92351 | $ 43.29 | $ 43.29 | $ - | $ 43.29 |
| | | | | | 08/31/07 | 92356 | $ 20.81 | $ 20.81 | $ - | $ 20.81 |
| | | | | | 08/31/07 | 92412 | $ 18.33 | $ 18.33 | $ - | $ 18.33 |
| | | | | | 08/31/07 | 92476 | $ 232.46 | $ 232.46 | $ - | $ 232.46 |
| | | | | | 08/31/07 | 92477 | $ 77.55 | $ 77.55 | $ - | $ 77.55 |
| | | | | | 08/31/07 | 92532 | $ 9.88 | $ 9.88 | $ - | $ 9.88 |
| | | | | | 08/31/07 | 92545 | $ 97.82 | $ 97.82 | $ - | $ 97.82 |
| | | | | | 09/14/07 | 92791 | $ 10.53 | $ 10.53 | $ - | $ 10.53 |
| | | | | | 09/14/07 | 92887 | $ 17.54 | $ 17.54 | $ - | $ 17.54 |
| | | | | | 09/28/07 | 93277 | $ 174.44 | $ 174.44 | $ - | $ 174.44 |
| | | | | | 09/28/07 | 93402 | $ 229.12 | $ 229.12 | $ - | $ 229.12 |
| | | | | | 09/28/07 | 93421 | $ 23.28 | $ 23.28 | $ - | $ 23.28 |
| | | | | | 09/28/07 | 93475 | $ 27.29 | $ 27.29 | $ - | $ 27.29 |
| | | | | | 10/03/07 | 93776 | $ 2.82 | $ 2.82 | $ - | $ 2.82 |
| | | | | | 10/12/07 | 94058 | $ 11.82 | $ 11.82 | $ - | $ 11.82 |
| | | | | | 10/12/07 | 94061 | $ 95.57 | $ 95.57 | $ - | $ 95.57 |
| | | | | | 10/12/07 | 94063 | $ 121.37 | $ 121.37 | $ - | $ 121.37 |
| | | | | | 10/26/07 | 94602 | $ 29.94 | $ 29.94 | $ - | $ 29.94 |
| | | | | | 10/26/07 | 94771 | $ 105.98 | $ 105.98 | $ - | $ 105.98 |

BTWW Retail, LP
Case #08-35725-bjh11

11/03/08    05/07/08

**Schedule E1.2 - Outstanding Payroll Checks**

| NAME | ADDRESS | CITY | ST | ZIP | CHECK ISSUED | CHECK NO | CHECK AMOUNT | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|------|---------|------|----|----|-------------|----------|--------------|--------------|----------------------------|--------------------------------|
| | | | | | 11/09/07 | 95117 | $ 68.50 | $ 68.50 | $ - | $ 68.50 |
| | | | | | 11/09/07 | 95226 | $ 104.56 | $ 104.56 | $ - | $ 104.56 |
| | | | | | 11/16/07 | 95479 | $ 162.91 | $ 162.91 | $ - | $ 162.91 |
| | | | | | 11/23/07 | 95618 | $ 230.17 | $ 230.17 | $ - | $ 230.17 |
| | | | | | 11/23/07 | 95847 | $ 73.89 | $ 73.89 | $ - | $ 73.89 |
| | | | | | 11/23/07 | 96062 | $ 26.01 | $ 26.01 | $ - | $ 26.01 |
| | | | | | 12/07/07 | 96146 | $ 73.50 | $ 73.50 | $ - | $ 73.50 |
| | | | | | 12/07/07 | 96493 | $ 62.33 | $ 62.33 | $ - | $ 62.33 |
| | | | | | 12/07/07 | 96651 | $ 124.55 | $ 124.55 | $ - | $ 124.55 |
| | | | | | 12/21/07 | 97211 | $ 55.41 | $ 55.41 | $ - | $ 55.41 |
| | | | | | 12/21/07 | 97215 | $ 19.39 | $ 19.39 | $ - | $ 19.39 |
| | | | | | 12/21/07 | 97250 | $ 263.36 | $ 263.36 | $ - | $ 263.36 |
| | | | | | 12/21/07 | 97251 | $ 265.05 | $ 265.05 | $ - | $ 265.05 |
| | | | | | 12/21/07 | 97353 | $ 229.10 | $ 229.10 | $ - | $ 229.10 |
| | | | | | 12/21/07 | 97400 | $ 241.10 | $ 241.10 | $ - | $ 241.10 |
| | | | | | 12/21/07 | 97562 | $ 69.26 | $ 69.26 | $ - | $ 69.26 |
| | | | | | 12/21/07 | 97564 | $ 23.09 | $ 23.09 | $ - | $ 23.09 |
| | | | | | 01/04/08 | 97868 | $ 87.69 | $ 87.69 | $ - | $ 87.69 |
| | | | | | 01/04/08 | 98006 | $ 18.17 | $ 18.17 | $ - | $ 18.17 |
| | | | | | 01/04/08 | 98008 | $ 236.68 | $ 236.68 | $ - | $ 236.68 |
| | | | | | 01/18/08 | 98351 | $ 17.38 | $ 17.38 | $ - | $ 17.38 |
| | | | | | 01/18/08 | 98661 | $ 27.80 | $ 27.80 | $ - | $ 27.80 |
| | | | | | 02/01/08 | 98927 | $ 13.64 | $ 13.64 | $ - | $ 13.64 |
| | | | | | 02/01/08 | 99004 | $ 47.43 | $ 47.43 | $ - | $ 47.43 |
| | | | | | 02/15/08 | 99669 | $ 501.63 | $ 501.63 | $ - | $ 501.63 |
| | | | | | 02/15/08 | 99859 | $ 21.21 | $ 21.21 | $ - | $ 21.21 |
| | | | | | 02/15/08 | 99875 | $ 29.09 | $ 29.09 | $ - | $ 29.09 |
| | | | | | 02/15/08 | 99876 | $ 103.44 | $ 103.44 | $ - | $ 103.44 |
| | | | | | 02/15/08 | 100049 | $ 249.22 | $ 249.22 | $ - | $ 249.22 |
| | | | | | 02/15/08 | 100132 | $ 69.26 | $ 69.26 | $ - | $ 69.26 |
| | | | | | 02/29/08 | 100239 | $ 62.07 | $ 62.07 | $ - | $ 62.07 |
| | | | | | 02/29/08 | 100588 | $ 1,554.41 | $ 1,554.41 | $ - | $ 1,554.41 |
| | | | | | 02/29/08 | 100672 | $ 534.20 | $ 534.20 | $ - | $ 534.20 |
| | | | | | 03/14/08 | 100779 | $ 47.22 | $ 47.22 | $ - | $ 47.22 |
| | | | | | 03/14/08 | 100885 | $ 16.60 | $ 16.60 | $ - | $ 16.60 |
| | | | | | 03/14/08 | 101074 | $ 2.49 | $ 2.49 | $ - | $ 2.49 |
| | | | | | 03/14/08 | 101099 | $ 126.50 | $ 126.50 | $ - | $ 126.50 |
| | | | | | 03/14/08 | 101109 | $ 6.47 | $ 6.47 | $ - | $ 6.47 |
| | | | | | 03/18/08 | 101406 | $ 86.63 | $ 86.63 | $ - | $ 86.63 |
| | | | | | 03/28/08 | 101507 | $ 82.09 | $ 82.09 | $ - | $ 82.09 |
| | | | | | 03/28/08 | 101570 | $ 41.56 | $ 41.56 | $ - | $ 41.56 |
| | | | | | 03/28/08 | 101631 | $ 28.53 | $ 28.53 | $ - | $ 28.53 |
| | | | | | 03/28/08 | 101763 | $ 193.93 | $ 193.93 | $ - | $ 193.93 |
| | | | | | 03/28/08 | 101784 | $ 342.35 | $ 342.35 | $ - | $ 342.35 |
| | | | | | 04/11/08 | 102029 | $ 26.57 | $ 26.57 | $ - | $ 26.57 |
| | | | | | 04/11/08 | 102098 | $ 16.74 | $ 16.74 | $ - | $ 16.74 |
| | | | | | 04/11/08 | 102120 | $ 37.34 | $ 37.34 | $ - | $ 37.34 |
| | | | | | 04/11/08 | 102160 | $ 10.57 | $ 10.57 | $ - | $ 10.57 |
| | | | | | 04/11/08 | 102192 | $ 41.45 | $ 41.45 | $ - | $ 41.45 |
| | | | | | 04/11/08 | 102331 | $ 72.57 | $ 72.57 | $ - | $ 72.57 |
| | | | | | 04/18/08 | 102412 | $ 164.20 | $ 164.20 | $ - | $ 164.20 |
| | | | | | 04/25/08 | 102533 | $ 29.58 | $ 29.58 | $ - | $ 29.58 |

BTWW Retail, LP                                                                                        11/03/08        05/07/08
Case #08-35725-bjh11

**Schedule E1.2 - Outstanding Payroll Checks**

| NAME | ADDRESS | CITY | ST | ZIP | CHECK ISSUED | CHECK NO | CHECK AMOUNT | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|------|---------|------|----|----|-------------|----------|--------------|--------------|------------------------------|----------------------------------|
| | | | | | 05/01/08 | 102790 | $ 4.77 | $ 4.77 | $ - | $ 4.77 |
| | | | | | 05/09/08 | 102859 | $ 79.73 | $ 79.73 | $ 79.73 | $ - |
| | | | | | 05/09/08 | 102886 | $ 20.11 | $ 20.11 | $ 20.11 | $ - |
| | | | | | 05/09/08 | 102891 | $ 9.76 | $ 9.76 | $ 9.76 | $ - |
| | | | | | 05/09/08 | 102978 | $ 50.57 | $ 50.57 | $ 50.57 | $ - |
| | | | | | 05/23/08 | 103094 | $ 79.03 | $ 79.03 | $ 79.03 | $ - |
| | | | | | 05/23/08 | 103140 | $ 19.67 | $ 19.67 | $ 19.67 | $ - |
| | | | | | 05/23/08 | 103168 | $ 79.21 | $ 79.21 | $ 79.21 | $ - |
| | | | | | 05/23/08 | 103251 | $ 0.73 | $ 0.73 | $ 0.73 | $ - |
| | | | | | 05/23/08 | 103279 | $ 23.09 | $ 23.09 | $ 23.09 | $ - |
| | | | | | 05/23/08 | 103291 | $ 77.25 | $ 77.25 | $ 77.25 | $ - |
| | | | | | 06/06/08 | 103538 | $ 18.34 | $ 18.34 | $ 18.34 | $ - |
| | | | | | 06/11/08 | 103637 | $ 93.07 | $ 93.07 | $ 93.07 | $ - |
| | | | | | 06/20/08 | 103676 | $ 54.94 | $ 54.94 | $ 54.94 | $ - |
| | | | | | 06/20/08 | 103927 | $ 127.07 | $ 127.07 | $ 127.07 | $ - |
| | | | | | 07/03/08 | 104126 | $ 37.28 | $ 37.28 | $ 37.28 | $ - |
| | | | | | 07/03/08 | 104265 | $ 21.65 | $ 21.65 | $ 21.65 | $ - |
| | | | | | 07/03/08 | 104286 | $ 62.97 | $ 62.97 | $ 62.97 | $ - |
| | | | | | 07/09/08 | 104352 | $ 12.20 | $ 12.20 | $ 12.20 | $ - |
| | | | | | 07/09/08 | 104360 | $ 387.01 | $ 387.01 | $ 387.01 | $ - |
| | | | | | 07/09/08 | 104362 | $ 204.14 | $ 204.14 | $ 204.14 | $ - |
| | | | | | 07/18/08 | 104542 | $ 208.08 | $ 208.08 | $ 208.08 | $ - |
| | | | | | 07/18/08 | 104637 | $ 82.42 | $ 82.42 | $ 82.42 | $ - |
| | | | | | 08/01/08 | 104666 | $ 94.62 | $ 94.62 | $ 94.62 | $ - |
| | | | | | 08/01/08 | 104691 | $ 133.91 | $ 133.91 | $ 133.91 | $ - |
| | | | | | 08/01/08 | 104840 | $ 232.33 | $ 232.33 | $ 232.33 | $ - |
| | | | | | 08/01/08 | 104876 | $ 36.60 | $ 36.60 | $ 36.60 | $ - |
| | | | | | 08/01/08 | 104938 | $ 162.76 | $ 162.76 | $ 162.76 | $ - |
| | | | | | 08/08/08 | 104984 | $ 161.57 | $ 161.57 | $ 161.57 | $ - |
| | | | | | 08/15/08 | 105062 | $ 126.04 | $ 126.04 | $ 126.04 | $ - |
| | | | | | 08/15/08 | 105118 | $ 92.10 | $ 92.10 | $ 92.10 | $ - |
| | | | | | 08/15/08 | 105184 | $ 82.28 | $ 82.28 | $ 82.28 | $ - |
| | | | | | 08/15/08 | 105199 | $ 154.94 | $ 154.94 | $ 154.94 | $ - |
| | | | | | 08/15/08 | 105210 | $ 137.98 | $ 137.98 | $ 137.98 | $ - |
| | | | | | 08/15/08 | 105213 | $ 83.59 | $ 83.59 | $ 83.59 | $ - |
| | | | | | 08/20/08 | 105272 | $ 57.26 | $ 57.26 | $ 57.26 | $ - |
| | | | | | 08/29/08 | 105295 | $ 42.01 | $ 42.01 | $ 42.01 | $ - |
| | | | | | 08/29/08 | 105329 | $ 22.77 | $ 22.77 | $ 22.77 | $ - |
| | | | | | 08/29/08 | 105346 | $ 211.12 | $ 211.12 | $ 211.12 | $ - |
| | | | | | 08/29/08 | 105348 | $ 31.59 | $ 31.59 | $ 31.59 | $ - |
| | | | | | 08/29/08 | 105349 | $ 472.44 | $ 472.44 | $ 472.44 | $ - |
| | | | | | 08/29/08 | 105494 | $ 45.58 | $ 45.58 | $ 45.58 | $ - |
| | | | | | 08/29/08 | 105503 | $ 65.46 | $ 65.46 | $ 65.46 | $ - |
| | | | | | 08/29/08 | 105521 | $ 66.48 | $ 66.48 | $ 66.48 | $ - |
| | | | | | 08/29/08 | 105556 | $ 68.96 | $ 68.96 | $ 68.96 | $ - |
| | | | | | 09/05/08 | 105572 | $ 168.08 | $ 168.08 | $ 168.08 | $ - |
| | | | | | 09/05/08 | 105573 | $ 173.64 | $ 173.64 | $ 173.64 | $ - |
| | | | | | 09/12/08 | 105633 | $ 43.64 | $ 43.64 | $ 43.64 | $ - |
| | | | | | 09/12/08 | 105654 | $ 104.24 | $ 104.24 | $ 104.24 | $ - |
| | | | | | 09/12/08 | 105712 | $ 64.76 | $ 64.76 | $ 64.76 | $ - |
| | | | | | 09/12/08 | 105714 | $ 236.19 | $ 236.19 | $ 236.19 | $ - |
| | | | | | 09/26/08 | 105972 | $ 32.73 | $ 32.73 | $ 32.73 | $ - |

BTWW Retail, LP                                                                                                11/03/08        05/07/08
Case #08-35725-bjh11

**Schedule E1.2 - Outstanding Payroll Checks**

| NAME | ADDRESS | CITY | ST | ZIP | CHECK ISSUED | CHECK NO | CHECK AMOUNT | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|------|---------|------|----|----|--------------|----------|--------------|--------------|------------------------------|----------------------------------|
| | | | | | 09/26/08 | 106108 | $ 46.60 | $ 46.60 | $ 46.60 | $ - |
| | | | | | 09/26/08 | 106185 | $ 63.33 | $ 63.33 | $ 63.33 | $ - |
| | | | | | 09/30/08 | 106255 | $ 7.12 | $ 7.12 | $ 7.12 | $ - |
| | | | | | 09/30/08 | 106257 | $ 4.39 | $ 4.39 | $ 4.39 | $ - |
| | | | | | 10/10/08 | 106287 | $ 1.08 | $ 1.08 | $ 1.08 | $ - |
| | | | | | 10/10/08 | 106349 | $ 82.29 | $ 82.29 | $ 82.29 | $ - |
| | | | | | 10/10/08 | 106427 | $ 125.45 | $ 125.45 | $ 125.45 | $ - |
| | | | | | 10/10/08 | 106440 | $ 153.04 | $ 153.04 | $ 153.04 | $ - |
| | | | | | 10/10/08 | 106447 | $ 12.93 | $ 12.93 | $ 12.93 | $ - |
| | | | | | 10/10/08 | 106455 | $ 130.33 | $ 130.33 | $ 130.33 | $ - |
| | | | | | 10/24/08 | 106495 | $ 72.90 | $ 72.90 | $ 72.90 | $ - |
| | | | | | 10/24/08 | 106508 | $ 110.79 | $ 110.79 | $ 110.79 | $ - |
| | | | | | 10/24/08 | 106509 | $ 127.36 | $ 127.36 | $ 127.36 | $ - |
| | | | | | 10/24/08 | 106517 | $ 35.51 | $ 35.51 | $ 35.51 | $ - |
| | | | | | 10/24/08 | 106522 | $ 47.65 | $ 47.65 | $ 47.65 | $ - |
| | | | | | 10/24/08 | 106539 | $ 99.22 | $ 99.22 | $ 99.22 | $ - |
| | | | | | 10/24/08 | 106541 | $ 12.22 | $ 12.22 | $ 12.22 | $ - |
| | | | | | 10/24/08 | 106544 | $ 198.55 | $ 198.55 | $ 198.55 | $ - |
| | | | | | 10/24/08 | 106546 | $ 97.71 | $ 97.71 | $ 97.71 | $ - |
| | | | | | 10/24/08 | 106560 | $ 31.87 | $ 31.87 | $ 31.87 | $ - |
| | | | | | 10/24/08 | 106570 | $ 40.20 | $ 40.20 | $ 40.20 | $ - |
| | | | | | 10/24/08 | 106575 | $ 52.36 | $ 52.36 | $ 52.36 | $ - |
| | | | | | 10/24/08 | 106581 | $ 418.53 | $ 418.53 | $ 418.53 | $ - |
| | | | | | 10/24/08 | 106589 | $ 21.50 | $ 21.50 | $ 21.50 | $ - |
| | | | | | 10/24/08 | 106593 | $ 317.75 | $ 317.75 | $ 317.75 | $ - |
| | | | | | 10/24/08 | 106603 | $ 230.50 | $ 230.50 | $ 230.50 | $ - |
| | | | | | 10/24/08 | 106611 | $ 36.67 | $ 36.67 | $ 36.67 | $ - |
| | | | | | 10/24/08 | 106635 | $ 56.10 | $ 56.10 | $ 56.10 | $ - |
| | | | | | 10/24/08 | 106647 | $ 412.41 | $ 412.41 | $ 412.41 | $ - |
| | | | | | 10/24/08 | 106648 | $ 413.07 | $ 413.07 | $ 413.07 | $ - |
| | | | | | 10/24/08 | 106651 | $ 201.23 | $ 201.23 | $ 201.23 | $ - |
| | | | | | 10/24/08 | 106657 | $ 228.15 | $ 228.15 | $ 228.15 | $ - |
| | | | | | 10/24/08 | 106679 | $ 252.97 | $ 252.97 | $ 252.97 | $ - |
| | | | | | 10/24/08 | 106680 | $ 89.41 | $ 89.41 | $ 89.41 | $ - |
| | | | | | 10/28/08 | 106712 | $ 90.88 | $ 90.88 | $ 90.88 | $ - |
| | | | | | 10/28/08 | 106713 | $ 135.62 | $ 135.62 | $ 135.62 | $ - |
| | | | | | 10/28/08 | 106715 | $ 104.01 | $ 104.01 | $ 104.01 | $ - |
| | | | | | 10/28/08 | 106728 | $ 470.84 | $ 470.84 | $ 470.84 | $ - |
| | | | | | 10/28/08 | 106730 | $ 332.70 | $ 332.70 | $ 332.70 | $ - |
| | | | | | 10/28/08 | 106746 | $ 192.04 | $ 192.04 | $ 192.04 | $ - |
| | | | | | 10/28/08 | 106747 | $ 115.42 | $ 115.42 | $ 115.42 | $ - |
| | | | | | 10/28/08 | 106764 | $ 319.44 | $ 319.44 | $ 319.44 | $ - |
| | | | | | 10/28/08 | 106765 | $ 453.53 | $ 453.53 | $ 453.53 | $ - |
| | | | | | 10/28/08 | 106767 | $ 416.37 | $ 416.37 | $ 416.37 | $ - |
| | | | | | 10/28/08 | 106768 | $ 247.89 | $ 247.89 | $ 247.89 | $ - |
| | | | | | 10/28/08 | 106780 | $ 453.91 | $ 453.91 | $ 453.91 | $ - |
| | | | | | 10/28/08 | 106783 | $ 181.22 | $ 181.22 | $ 181.22 | $ - |
| | | | | | 10/28/08 | 106785 | $ 216.02 | $ 216.02 | $ 216.02 | $ - |
| | | | | | 10/28/08 | 106786 | $ 309.40 | $ 309.40 | $ 309.40 | $ - |
| | | | | | 10/28/08 | 106792 | $ 93.42 | $ 93.42 | $ 93.42 | $ - |
| | | | | | 10/28/08 | 106802 | $ 281.76 | $ 281.76 | $ 281.76 | $ - |
| | | | | | 10/28/08 | 106803 | $ 1,694.13 | $ 1,694.13 | $ 1,694.13 | $ - |

BTWW Retail, LP                                                                                          11/03/08          05/07/08
Case #08-35725-bjh11

Schedule E1.2 - Outstanding Payroll Checks

| NAME | ADDRESS | CITY | ST | ZIP | CHECK ISSUED | CHECK NO | CHECK AMOUNT | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|------|---------|------|----|----|-------------|----------|--------------|--------------|-------------------------------|-------------------------------|
| | | | | | 10/28/08 | 106805 | $ 106.58 | $ 106.58 | $ 106.58 | $ - |
| | | | | | 10/28/08 | 106809 | $ 270.75 | $ 270.75 | $ 270.75 | $ - |
| | | | | | 10/28/08 | 106810 | $ 374.69 | $ 374.69 | $ 374.69 | $ - |
| | | | | | 10/28/08 | 106811 | $ 4,680.75 | $ 4,680.75 | $ 4,680.75 | $ - |
| | | | | | 10/28/08 | 106812 | $ 71.66 | $ 71.66 | $ 71.66 | $ - |
| | | | | | 10/28/08 | 106813 | $ 1,172.93 | $ 1,172.93 | $ 1,172.93 | $ - |
| | | | | | 10/28/08 | 106814 | $ 38.05 | $ 38.05 | $ 38.05 | $ - |
| | | | | | 10/28/08 | 106815 | $ 432.92 | $ 432.92 | $ 432.92 | $ - |
| | | | | | 10/28/08 | 106820 | $ 473.47 | $ 473.47 | $ 473.47 | $ - |
| | | | | | 10/28/08 | 106823 | $ 46.19 | $ 46.19 | $ 46.19 | $ - |
| | | | | | 10/28/08 | 106824 | $ 122.81 | $ 122.81 | $ 122.81 | $ - |
| | | | | | 10/28/08 | 106828 | $ 58.20 | $ 58.20 | $ 58.20 | $ - |
| | | | | | 10/28/08 | 106829 | $ 138.70 | $ 138.70 | $ 138.70 | $ - |
| | | | | | 10/28/08 | 106853 | $ 105.50 | $ 105.50 | $ 105.50 | $ - |
| | | | | | 10/28/08 | 106857 | $ 320.41 | $ 320.41 | $ 320.41 | $ - |
| | | | | | 10/28/08 | 106869 | $ 100.16 | $ 100.16 | $ 100.16 | $ - |
| | | | | | 10/28/08 | 106874 | $ 273.69 | $ 273.69 | $ 273.69 | $ - |
| | | | | | 10/28/08 | 106875 | $ 311.31 | $ 311.31 | $ 311.31 | $ - |
| | | | | | 10/28/08 | 106876 | $ 1,634.16 | $ 1,634.16 | $ 1,634.16 | $ - |
| | | | | | 10/28/08 | 106877 | $ 311.16 | $ 311.16 | $ 311.16 | $ - |
| | | | | | 10/28/08 | 106889 | $ 20.77 | $ 20.77 | $ 20.77 | $ - |
| | | | | | 10/28/08 | 106890 | $ 38.79 | $ 38.79 | $ 38.79 | $ - |
| | | | | | 10/28/08 | 106902 | $ 118.20 | $ 118.20 | $ 118.20 | $ - |
| | | | | | 10/28/08 | 106919 | $ 33.71 | $ 33.71 | $ 33.71 | $ - |
| | | | | | 10/28/08 | 106933 | $ 175.47 | $ 175.47 | $ 175.47 | $ - |
| | | | | | 10/28/08 | 106935 | $ 39.64 | $ 39.64 | $ 39.64 | $ - |
| | | | | | 10/28/08 | 106936 | $ 46.87 | $ 46.87 | $ 46.87 | $ - |
| | | | | | 10/28/08 | 106950 | $ 88.27 | $ 88.27 | $ 88.27 | $ - |
| | | | | | 10/28/08 | 106951 | $ 62.79 | $ 62.79 | $ 62.79 | $ - |
| | | | | | 10/28/08 | 106956 | $ 37.99 | $ 37.99 | $ 37.99 | $ - |
| | | | | | 10/28/08 | 106963 | $ 47.62 | $ 47.62 | $ 47.62 | $ - |
| | | | | | 10/28/08 | 106964 | $ 91.12 | $ 91.12 | $ 91.12 | $ - |
| | | | | | 10/28/08 | 106965 | $ 112.74 | $ 112.74 | $ 112.74 | $ - |
| | | | | | 10/28/08 | 106970 | $ 74.87 | $ 74.87 | $ 74.87 | $ - |
| | | | | | 10/28/08 | 106971 | $ 380.41 | $ 380.41 | $ 380.41 | $ - |
| | | | | | 10/28/08 | 106972 | $ 150.30 | $ 150.30 | $ 150.30 | $ - |
| | | | | | 10/28/08 | 106973 | $ 112.13 | $ 112.13 | $ 112.13 | $ - |
| | | | | | 10/28/08 | 106974 | $ 131.59 | $ 131.59 | $ 131.59 | $ - |
| | | | | | 10/28/08 | 106978 | $ 31.96 | $ 31.96 | $ 31.96 | $ - |
| | | | | | 10/28/08 | 106980 | $ 380.95 | $ 380.95 | $ 380.95 | $ - |
| | | | | | 10/28/08 | 106981 | $ 80.11 | $ 80.11 | $ 80.11 | $ - |
| | | | | | 10/28/08 | 106987 | $ 95.20 | $ 95.20 | $ 95.20 | $ - |
| | | | | | 10/28/08 | 107005 | $ 114.79 | $ 114.79 | $ 114.79 | $ - |
| | | | | | 10/28/08 | 107016 | $ 48.49 | $ 48.49 | $ 48.49 | $ - |
| | | | | | 10/28/08 | 107021 | $ 90.04 | $ 90.04 | $ 90.04 | $ - |
| | | | | | 10/28/08 | 107022 | $ 77.57 | $ 77.57 | $ 77.57 | $ - |
| | | | | | 10/28/08 | 107023 | $ 198.89 | $ 198.89 | $ 198.89 | $ - |
| | | | | | 10/28/08 | 107024 | $ 53.93 | $ 53.93 | $ 53.93 | $ - |
| | | | | | 10/29/08 | 107035 | $ 194.88 | $ 194.88 | $ 194.88 | $ - |
| | | | | | | TOTALS | $ 41,630.98 | $ 41,630.98 | $ 29,667.96 | $ 11,963.02 |

FORM 6 - 08-35725 BTWW DRAFT v3.xls

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E2 - Contributions to Employee Benefit Programs**

| ENTITY | DESCRIPTION | ADDRESS | CITY | ST | ZIP | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Great West Healthcare | Voluntary Medical November 2008 premiums | 8515 E. Orchard Road | Greenwood Villa | CO | 80111 | $ 33,321.45 | $ 33,321.45 | $ - |
| Great West Healthcare | Self Insured claims November 4, 2008 claim run | 8515 E. Orchard Road | Greenwood Villa | CO | 80111 | $ 35,399.57 | $ 35,399.57 | $ - |
| Ceridian | COBRA fees-October 2008 | 3201 34th Street South | St. Petersburg | FL | 33711 | $ 224.22 | $ 224.22 | $ - |
| Guardian | Voluntary Dental-November 2008 premium | PO BOX 51505 | LosAngeles | CA | 90051 | $ 4,430.25 | $ 4,430.25 | $ - |
| Humana/CompBenefits | Voluntary Vision-November 2008 premiums | PO BOX 769209 | Roswell | GA | 30076 | $ 2,137.08 | $ 2,137.08 | $ - |
| Mutual of Omaha | Group Life, STD, AD & D- November 2008 premium | PO BOX 743102 | Cincinnati | OH | 45274 | $ 3,143.35 | $ 3,143.35 | $ - |
| | | | | | **TOTAL** | **$ 78,655.92** | **$ 78,655.92** | **$ -** |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1480 | 07/21/08 | $ 56.45 | $ 56.45 | $ - |
| 1488 | 07/26/08 | $ 83.84 | $ 83.84 | $ - |
| 1490 | 08/02/08 | $ 695.52 | $ 695.52 | $ - |
| 1492 | 08/16/08 | $ 664.32 | $ 664.32 | $ - |
| 1494 | 08/23/08 | $ 72.65 | $ 72.65 | $ - |
| 1497 | 08/30/08 | $ 55.64 | $ 55.64 | $ - |
| 1498 | 08/30/08 | $ 84.91 | $ 84.91 | $ - |
| 1499 | 09/05/08 | $ 50.00 | $ 50.00 | $ - |
| 1500 | 09/05/08 | $ 322.98 | $ 322.98 | $ - |
| 1502 | 09/20/08 | $ 48.15 | $ 48.15 | $ - |
| 1503 | 09/21/08 | $ 167.96 | $ 167.96 | $ - |
| 1504 | 09/23/08 | $ 221.29 | $ 221.29 | $ - |
| 1505 | 09/25/08 | $ 47.95 | $ 47.95 | $ - |
| 1506 | 09/29/08 | $ 117.95 | $ 117.95 | $ - |
| 1507 | 10/01/08 | $ 150.59 | $ 150.59 | $ - |
| 1508 | 10/17/08 | $ 70.06 | $ 70.06 | $ - |
| 1509 | 10/18/08 | $ 32.95 | $ 32.95 | $ - |
| 1510 | 10/19/08 | $ 259.46 | $ 259.46 | $ - |
| 1511 | 10/28/08 | $ 21.79 | $ 21.79 | $ - |
| 2788 | 08/10/07 | $ 230.00 | $ 230.00 | $ - |
| 2791 | 09/04/07 | $ 286.20 | $ 286.20 | $ - |
| 2838 | 08/20/08 | $ 110.00 | $ 110.00 | $ - |
| 2841 | 10/14/08 | $ 43.02 | $ 43.02 | $ - |
| 2842 | 10/20/08 | $ 356.12 | $ 356.12 | $ - |
| 2843 | 10/25/08 | $ 101.72 | $ 101.72 | $ - |
| 3063 | 04/30/05 | $ 35.35 | $ 35.35 | $ - |
| 3310 | 03/13/08 | $ 55.00 | $ 55.00 | $ - |
| 3320 | 06/13/08 | $ 57.33 | $ 57.33 | $ - |
| 3325 | 07/09/08 | $ 58.08 | $ 58.08 | $ - |
| 3335 | 08/25/08 | $ 54.70 | $ 54.70 | $ - |
| 3336 | 08/26/08 | $ 117.15 | $ 117.15 | $ - |
| 3337 | 08/26/08 | $ 45.84 | $ 45.84 | $ - |
| 3339 | 08/27/08 | $ 125.15 | $ 125.15 | $ - |
| 3340 | 08/30/08 | $ 153.51 | $ 153.51 | $ - |
| 3341 | 08/31/08 | $ 43.22 | $ 43.22 | $ - |
| 3343 | 09/04/08 | $ 144.13 | $ 144.13 | $ - |
| 3345 | 09/06/08 | $ 122.08 | $ 122.08 | $ - |
| 3349 | 09/18/08 | $ 92.22 | $ 92.22 | $ - |
| 3351 | 10/05/08 | $ 225.55 | $ 225.55 | $ - |
| 3352 | 10/10/08 | $ 143.26 | $ 143.26 | $ - |
| 4663 | 04/03/07 | $ 46.75 | $ 46.75 | $ - |
| 4748 | 02/22/08 | $ 249.07 | $ 249.07 | $ - |
| 4758 | 05/10/08 | $ 259.66 | $ 259.66 | $ - |
| 4760 | 06/14/08 | $ 49.69 | $ 49.69 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 4769 | 08/20/08 | $ 38.39 | $ 38.39 | $ - |
| 4771 | 09/04/08 | $ 126.11 | $ 126.11 | $ - |
| 4773 | 09/07/08 | $ 51.46 | $ 51.46 | $ - |
| 4777 | 10/10/08 | $ 170.04 | $ 170.04 | $ - |
| 4778 | 10/14/08 | $ 97.96 | $ 97.96 | $ - |
| 4779 | 10/22/08 | $ 85.05 | $ 85.05 | $ - |
| 4782 | 10/24/08 | $ 357.29 | $ 357.29 | $ - |
| 4783 | 10/25/08 | $ 24.67 | $ 24.67 | $ - |
| 4784 | 10/27/08 | $ 105.21 | $ 105.21 | $ - |
| 5827 | 07/25/08 | $ 40.31 | $ 40.31 | $ - |
| 5828 | 07/26/08 | $ 223.79 | $ 223.79 | $ - |
| 5838 | 09/25/08 | $ 84.57 | $ 84.57 | $ - |
| 5839 | 10/10/08 | $ 140.12 | $ 140.12 | $ - |
| 5842 | 10/25/08 | $ 79.43 | $ 79.43 | $ - |
| 6134 | 08/27/08 | $ 19.24 | $ 19.24 | $ - |
| 6138 | 10/14/08 | $ 151.19 | $ 151.19 | $ - |
| 6139 | 10\21\2008 | $ 58.40 | $ 58.40 | $ - |
| 8651 | 09/30/07 | $ 79.90 | $ 79.90 | $ - |
| 8730 | 07/27/08 | $ 111.96 | $ 111.96 | $ - |
| 8734 | 08/12/08 | $ 97.32 | $ 97.32 | $ - |
| 8735 | 08/23/08 | $ 41.95 | $ 41.95 | $ - |
| 8737 | 08/29/08 | $ 17.90 | $ 17.90 | $ - |
| 8740 | 09/16/08 | $ 127.96 | $ 127.96 | $ - |
| 8742 | 10/09/08 | $ 97.46 | $ 97.46 | $ - |
| 8743 | 10/13/08 | $ 68.64 | $ 68.64 | $ - |
| 8744 | 10/13/08 | $ 84.94 | $ 84.94 | $ - |
| 8745 | 10/25/08 | $ 29.95 | $ 29.95 | $ - |
| 9630 | 11/03/07 | $ 13.48 | $ 13.48 | $ - |
| 9651 | 05/18/08 | $ 55.35 | $ 55.35 | $ - |
| 9655 | 07/30/08 | $ 77.48 | $ 77.48 | $ - |
| 9656 | 09/22/08 | $ 71.55 | $ 71.55 | $ - |
| 9657 | 09/27/08 | $ 42.36 | $ 42.36 | $ - |
| 10456 | 09/05/08 | $ 46.99 | $ 46.99 | $ - |
| 10457 | 09/06/08 | $ 93.57 | $ 93.57 | $ - |
| 10458 | 10/06/08 | $ 126.00 | $ 126.00 | $ - |
| 10461 | 10/21/08 | $ 58.04 | $ 58.04 | $ - |
| 12138 | 09/11/06 | $ 35.93 | $ 35.93 | $ - |
| 12302 | 07/30/08 | $ 49.46 | $ 49.46 | $ - |
| 12304 | 09/19/08 | $ 44.09 | $ 44.09 | $ - |
| 12306 | 10/02/08 | $ 59.05 | $ 59.05 | $ - |
| 12308 | 10/04/08 | $ 687.31 | $ 687.31 | $ - |
| 12309 | 10/12/08 | $ 111.05 | $ 111.05 | $ - |
| 12310 | 10/25/08 | $ 85.51 | $ 85.51 | $ - |
| 13087 | 05/07/08 | $ 135.29 | $ 135.29 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 13094 | 05/22/08 | $ 93.35 | $ 93.35 | $ - |
| 13108 | 08/11/08 | $ 32.06 | $ 32.06 | $ - |
| 13110 | 08/22/08 | $ 74.67 | $ 74.67 | $ - |
| 13112 | 08/25/08 | $ 27.74 | $ 27.74 | $ - |
| 13113 | 08/26/08 | $ 126.26 | $ 126.26 | $ - |
| 13117 | 09/08/08 | $ 85.76 | $ 85.76 | $ - |
| 13121 | 09/27/08 | $ 245.80 | $ 245.80 | $ - |
| 13125 | 10/19/08 | $ 46.53 | $ 46.53 | $ - |
| 13126 | 10/25/08 | $ 90.72 | $ 90.72 | $ - |
| 14252 | 01/18/08 | $ 58.35 | $ 58.35 | $ - |
| 14273 | 07/17/08 | $ 48.44 | $ 48.44 | $ - |
| 14276 | 08/14/08 | $ 23.55 | $ 23.55 | $ - |
| 14278 | 08/29/08 | $ 122.50 | $ 122.50 | $ - |
| 14279 | 09/11/08 | $ 112.13 | $ 112.13 | $ - |
| 14281 | 09/21/08 | $ 100.15 | $ 100.15 | $ - |
| 14282 | 09/29/08 | $ 35.00 | $ 35.00 | $ - |
| 14284 | 10/06/08 | $ 80.95 | $ 80.95 | $ - |
| 14285 | 10/23/08 | $ 70.39 | $ 70.39 | $ - |
| 16077 | 08/17/08 | $ 69.00 | $ 69.00 | $ - |
| 16080 | 09/26/08 | $ 95.96 | $ 95.96 | $ - |
| 16081 | 10/15/08 | $ 44.96 | $ 44.96 | $ - |
| 17422 | 10/06/07 | $ 83.96 | $ 83.96 | $ - |
| 17429 | 10/13/07 | $ 54.45 | $ 54.45 | $ - |
| 17447 | 11/14/07 | $ 97.69 | $ 97.69 | $ - |
| 17516 | 05/03/08 | $ 98.04 | $ 98.04 | $ - |
| 17528 | 06/11/08 | $ 69.45 | $ 69.45 | $ - |
| 17534 | 06/25/08 | $ 63.99 | $ 63.99 | $ - |
| 17554 | 08/19/08 | $ 38.24 | $ 38.24 | $ - |
| 17558 | 08/29/08 | $ 58.76 | $ 58.76 | $ - |
| 17567 | 09/18/08 | $ 30.32 | $ 30.32 | $ - |
| 17568 | 09/19/08 | $ 142.76 | $ 142.76 | $ - |
| 17570 | 09/23/08 | $ 138.50 | $ 138.50 | $ - |
| 17572 | 10/01/08 | $ 82.95 | $ 82.95 | $ - |
| 17573 | 10/04/08 | $ 57.95 | $ 57.95 | $ - |
| 17574 | 10/16/08 | $ 98.67 | $ 98.67 | $ - |
| 17575 | 10/21/08 | $ 451.58 | $ 451.58 | $ - |
| 17576 | 10/25/08 | $ 74.67 | $ 74.67 | $ - |
| 17577 | 10/29/08 | $ 121.61 | $ 121.61 | $ - |
| 17578 | 10/29/08 | $ 85.02 | $ 85.02 | $ - |
| 18297 | 04/22/08 | $ 28.94 | $ 28.94 | $ - |
| 18300 | 05/04/08 | $ 71.83 | $ 71.83 | $ - |
| 18303 | 05/15/08 | $ 137.53 | $ 137.53 | $ - |
| 18310 | 06/14/08 | $ 86.04 | $ 86.04 | $ - |
| 18312 | 07/15/08 | $ 71.34 | $ 71.34 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 18314 | 07/19/08 | $ 91.92 | $ 91.92 | $ - |
| 18320 | 08/15/08 | $ 45.10 | $ 45.10 | $ - |
| 18325 | 08/27/08 | $ 136.50 | $ 136.50 | $ - |
| 18328 | 08/31/08 | $ 42.56 | $ 42.56 | $ - |
| 18330 | 09/09/08 | $ 151.07 | $ 151.07 | $ - |
| 18331 | 09/13/08 | $ 39.86 | $ 39.86 | $ - |
| 18333 | 09/22/08 | $ 134.49 | $ 134.49 | $ - |
| 18334 | 09/25/08 | $ 74.13 | $ 74.13 | $ - |
| 18336 | 09/26/08 | $ 73.60 | $ 73.60 | $ - |
| 18337 | 09/26/08 | $ 136.03 | $ 136.03 | $ - |
| 18340 | 09/27/08 | $ 14.78 | $ 14.78 | $ - |
| 18342 | 10/04/08 | $ 50.80 | $ 50.80 | $ - |
| 18343 | 10/07/08 | $ 105.47 | $ 105.47 | $ - |
| 18344 | 10/09/08 | $ 51.29 | $ 51.29 | $ - |
| 18345 | 10/18/08 | $ 49.17 | $ 49.17 | $ - |
| 18347 | 10/20/08 | $ 109.70 | $ 109.70 | $ - |
| 18348 | 10/20/08 | $ 75.84 | $ 75.84 | $ - |
| 18349 | 10/20/08 | $ 87.63 | $ 87.63 | $ - |
| 18350 | 10/23/08 | $ 67.06 | $ 67.06 | $ - |
| 19258 | 05/21/08 | $ 201.95 | $ 201.95 | $ - |
| 19283 | 08/16/08 | $ 121.75 | $ 121.75 | $ - |
| 19284 | 08/17/08 | $ 449.55 | $ 449.55 | $ - |
| 19286 | 09/01/08 | $ 163.65 | $ 163.65 | $ - |
| 19288 | 09/02/08 | $ 159.00 | $ 159.00 | $ - |
| 19289 | 09/14/08 | $ 99.79 | $ 99.79 | $ - |
| 19292 | 09/27/08 | $ 148.99 | $ 148.99 | $ - |
| 19293 | 09/28/08 | $ 87.41 | $ 87.41 | $ - |
| 19295 | 10/01/08 | $ 88.30 | $ 88.30 | $ - |
| 19296 | 10/10/08 | $ 211.13 | $ 211.13 | $ - |
| 19297 | 10/12/08 | $ 217.95 | $ 217.95 | $ - |
| 19299 | 10/13/08 | $ 58.49 | $ 58.49 | $ - |
| 19300 | 10/17/08 | $ 116.90 | $ 116.90 | $ - |
| 19301 | 10/17/08 | $ 66.95 | $ 66.95 | $ - |
| 19302 | 10/17/08 | $ 82.45 | $ 82.45 | $ - |
| 19303 | 10/19/08 | $ 127.95 | $ 127.95 | $ - |
| 19306 | 10/22/08 | $ 84.99 | $ 84.99 | $ - |
| 19307 | 10/22/08 | $ 211.32 | $ 211.32 | $ - |
| 20143 | 01/22/08 | $ 101.01 | $ 101.01 | $ - |
| 20148 | 02/12/08 | $ 34.95 | $ 34.95 | $ - |
| 20160 | 05/02/08 | $ 99.95 | $ 99.95 | $ - |
| 20172 | 07/21/08 | $ 76.99 | $ 76.99 | $ - |
| 20177 | 09/26/08 | $ 165.70 | $ 165.70 | $ - |
| 20179 | 09/26/08 | $ 68.29 | $ 68.29 | $ - |
| 20182 | 10/06/08 | $ 32.95 | $ 32.95 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 20184 | 10/09/08 | $ 64.90 | $ 64.90 | $ - |
| 20185 | 10/12/08 | $ 59.95 | $ 59.95 | $ - |
| 20186 | 10/16/08 | $ 52.90 | $ 52.90 | $ - |
| 20187 | 10/17/08 | $ 184.95 | $ 184.95 | $ - |
| 20188 | 10/22/08 | $ 179.95 | $ 179.95 | $ - |
| 21510 | 09/05/08 | $ 39.96 | $ 39.96 | $ - |
| 21512 | 10/03/08 | $ 39.95 | $ 39.95 | $ - |
| 22712 | 12/22/06 | $ 23.96 | $ 23.96 | $ - |
| 22756 | 10/12/07 | $ 52.45 | $ 52.45 | $ - |
| 22767 | 03/22/08 | $ 95.85 | $ 95.85 | $ - |
| 22781 | 10/07/08 | $ 19.95 | $ 19.95 | $ - |
| 22783 | 10/11/08 | $ 155.90 | $ 155.90 | $ - |
| 23003 | 07/02/07 | $ 433.20 | $ 433.20 | $ - |
| 23018 | 04/08/08 | $ 107.95 | $ 107.95 | $ - |
| 23026 | 08/11/08 | $ 265.84 | $ 265.84 | $ - |
| 23027 | 09/06/08 | $ 114.94 | $ 114.94 | $ - |
| 23030 | 10/03/08 | $ 109.95 | $ 109.95 | $ - |
| 24901 | 06/30/07 | $ 22.04 | $ 22.04 | $ - |
| 24937 | 10/18/07 | $ 41.36 | $ 41.36 | $ - |
| 24939 | 10/26/07 | $ 37.00 | $ 37.00 | $ - |
| 24940 | 11/05/07 | $ 49.92 | $ 49.92 | $ - |
| 24946 | 11/24/07 | $ 36.34 | $ 36.34 | $ - |
| 24953 | 12/08/07 | $ 12.29 | $ 12.29 | $ - |
| 24958 | 02/03/08 | $ 19.83 | $ 19.83 | $ - |
| 24959 | 02/16/08 | $ 40.96 | $ 40.96 | $ - |
| 24969 | 07/25/08 | $ 207.96 | $ 207.96 | $ - |
| 24971 | 08/01/08 | $ 43.96 | $ 43.96 | $ - |
| 24972 | 08/01/08 | $ 93.95 | $ 93.95 | $ - |
| 24973 | 08/02/08 | $ 64.89 | $ 64.89 | $ - |
| 24975 | 08/20/08 | $ 94.99 | $ 94.99 | $ - |
| 24979 | 09/23/08 | $ 109.95 | $ 109.95 | $ - |
| 24980 | 10/01/08 | $ 159.95 | $ 159.95 | $ - |
| 24982 | 10/06/08 | $ 135.16 | $ 135.16 | $ - |
| 24983 | 10/07/08 | $ 55.92 | $ 55.92 | $ - |
| 25915 | 08/13/08 | $ 66.46 | $ 66.46 | $ - |
| 25918 | 08/21/08 | $ 67.00 | $ 67.00 | $ - |
| 27665 | 12/29/07 | $ 131.92 | $ 131.92 | $ - |
| 27670 | 01/03/08 | $ 161.83 | $ 161.83 | $ - |
| 27677 | 01/24/08 | $ 152.30 | $ 152.30 | $ - |
| 27697 | 04/12/08 | $ 65.09 | $ 65.09 | $ - |
| 27722 | 08/15/08 | $ 95.42 | $ 95.42 | $ - |
| 27725 | 10/19/08 | $ 51.89 | $ 51.89 | $ - |
| 28786 | 03/20/08 | $ 100.76 | $ 100.76 | $ - |
| 28798 | 06/17/08 | $ 79.90 | $ 79.90 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 28805 | 08/08/08 | $ 147.49 | $ 147.49 | $ - |
| 28807 | 08/11/08 | $ 31.96 | $ 31.96 | $ - |
| 28808 | 08/15/08 | $ 54.93 | $ 54.93 | $ - |
| 28812 | 09/20/08 | $ 189.06 | $ 189.06 | $ - |
| 28815 | 10/02/08 | $ 95.95 | $ 95.95 | $ - |
| 28816 | 10/15/08 | $ 61.85 | $ 61.85 | $ - |
| 28817 | 10/22/08 | $ 54.90 | $ 54.90 | $ - |
| 29941 | 06/20/08 | $ 68.54 | $ 68.54 | $ - |
| 29945 | 09/06/08 | $ 36.81 | $ 36.81 | $ - |
| 31828 | 02/29/08 | $ 15.55 | $ 15.55 | $ - |
| 32952 | 08/11/08 | $ 54.68 | $ 54.68 | $ - |
| 32953 | 08/25/08 | $ 54.35 | $ 54.35 | $ - |
| 35824 | 08/28/08 | $ 31.95 | $ 31.95 | $ - |
| 35826 | 09/09/08 | $ 218.15 | $ 218.15 | $ - |
| 35827 | 09/09/08 | $ 159.95 | $ 159.95 | $ - |
| 35828 | 09/13/08 | $ 45.80 | $ 45.80 | $ - |
| 35829 | 09/18/08 | $ 61.68 | $ 61.68 | $ - |
| 35832 | 10/20/08 | $ 57.10 | $ 57.10 | $ - |
| 35833 | 10/21/08 | $ 63.56 | $ 63.56 | $ - |
| 35835 | 10/25/08 | $ 70.26 | $ 70.26 | $ - |
| 35837 | 10/27/08 | $ 83.35 | $ 83.35 | $ - |
| 36013 | 03/15/08 | $ 143.41 | $ 143.41 | $ - |
| 36018 | 05/09/08 | $ 111.90 | $ 111.90 | $ - |
| 36027 | 08/30/08 | $ 121.62 | $ 121.62 | $ - |
| 36031 | 09/08/08 | $ 46.32 | $ 46.32 | $ - |
| 36032 | 10/04/08 | $ 136.14 | $ 136.14 | $ - |
| 36033 | 10/05/08 | $ 195.20 | $ 195.20 | $ - |
| 36035 | 10/17/08 | $ 259.31 | $ 259.31 | $ - |
| 36036 | 10/18/08 | $ 55.00 | $ 55.00 | $ - |
| 38553 | 03/02/08 | $ 25.00 | $ 25.00 | $ - |
| 38555 | 03/03/08 | $ 20.00 | $ 20.00 | $ - |
| 38575 | 03/20/08 | $ 20.00 | $ 20.00 | $ - |
| 38583 | 03/26/08 | $ 30.00 | $ 30.00 | $ - |
| 39071 | 12/31/06 | $ 31.30 | $ 31.30 | $ - |
| 39221 | 04/12/08 | $ 34.58 | $ 34.58 | $ - |
| 39245 | 06/08/08 | $ 72.35 | $ 72.35 | $ - |
| 39246 | 06/08/08 | $ 46.45 | $ 46.45 | $ - |
| 39250 | 06/25/08 | $ 84.74 | $ 84.74 | $ - |
| 39252 | 07/01/08 | $ 41.96 | $ 41.96 | $ - |
| 39264 | 08/04/08 | $ 83.95 | $ 83.95 | $ - |
| 39272 | 08/30/08 | $ 56.44 | $ 56.44 | $ - |
| 39275 | 09/05/08 | $ 27.95 | $ 27.95 | $ - |
| 39276 | 09/05/08 | $ 128.45 | $ 128.45 | $ - |
| 39277 | 09/06/08 | $ 123.74 | $ 123.74 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 39279 | 09/10/08 | $ | 47.90 | $ | 47.90 | $ | - |
| 39280 | 09/13/08 | $ | 76.45 | $ | 76.45 | $ | - |
| 39288 | 10/06/08 | $ | 4.50 | $ | 4.50 | $ | - |
| 39289 | 10/07/08 | $ | 126.00 | $ | 126.00 | $ | - |
| 39290 | 10/08/08 | $ | 148.95 | $ | 148.95 | $ | - |
| 39291 | 10/08/08 | $ | 114.45 | $ | 114.45 | $ | - |
| 39292 | 10/09/08 | $ | 321.90 | $ | 321.90 | $ | - |
| 39295 | 10/12/08 | $ | 401.45 | $ | 401.45 | $ | - |
| 39297 | 10/13/08 | $ | 107.22 | $ | 107.22 | $ | - |
| 39299 | 10/18/08 | $ | 85.38 | $ | 85.38 | $ | - |
| 39300 | 10/25/08 | $ | 138.95 | $ | 138.95 | $ | - |
| 39301 | 10/26/08 | $ | 235.12 | $ | 235.12 | $ | - |
| 39302 | 10/27/08 | $ | 117.45 | $ | 117.45 | $ | - |
| 39303 | 10/27/08 | $ | 39.69 | $ | 39.69 | $ | - |
| 40272 | 05/15/08 | $ | 38.74 | $ | 38.74 | $ | - |
| 40278 | 08/31/08 | $ | 61.99 | $ | 61.99 | $ | - |
| 40280 | 09/05/08 | $ | 251.78 | $ | 251.78 | $ | - |
| 40282 | 09/24/08 | $ | 31.19 | $ | 31.19 | $ | - |
| 40286 | 10/15/08 | $ | 22.05 | $ | 22.05 | $ | - |
| 41471 | 10/16/08 | $ | 54.00 | $ | 54.00 | $ | - |
| 41472 | 10/19/08 | $ | 146.22 | $ | 146.22 | $ | - |
| 43182 | 03/15/08 | $ | 110.20 | $ | 110.20 | $ | - |
| 43207 | 06/03/08 | $ | 53.15 | $ | 53.15 | $ | - |
| 43209 | 07/09/08 | $ | 32.29 | $ | 32.29 | $ | - |
| 43218 | 09/13/08 | $ | 85.89 | $ | 85.89 | $ | - |
| 43219 | 09/21/08 | $ | 166.00 | $ | 166.00 | $ | - |
| 43220 | 09/24/08 | $ | 84.76 | $ | 84.76 | $ | - |
| 43223 | 09/30/08 | $ | 52.49 | $ | 52.49 | $ | - |
| 43225 | 10/05/08 | $ | 75.35 | $ | 75.35 | $ | - |
| 43226 | 10/05/08 | $ | 100.35 | $ | 100.35 | $ | - |
| 43228 | 10/12/08 | $ | 65.95 | $ | 65.95 | $ | - |
| 43229 | 10/21/08 | $ | 128.86 | $ | 128.86 | $ | - |
| 43230 | 10/23/08 | $ | 244.06 | $ | 244.06 | $ | - |
| 44804 | 08/18/07 | $ | 125.46 | $ | 125.46 | $ | - |
| 44835 | 12/11/07 | $ | 17.35 | $ | 17.35 | $ | - |
| 44845 | 01/21/08 | $ | 52.79 | $ | 52.79 | $ | - |
| 44853 | 02/16/08 | $ | 75.63 | $ | 75.63 | $ | - |
| 44860 | 03/13/08 | $ | 85.24 | $ | 85.24 | $ | - |
| 44871 | 05/26/08 | $ | 35.61 | $ | 35.61 | $ | - |
| 44875 | 06/11/08 | $ | 99.12 | $ | 99.12 | $ | - |
| 44878 | 07/11/08 | $ | 98.78 | $ | 98.78 | $ | - |
| 44880 | 07/12/08 | $ | 72.62 | $ | 72.62 | $ | - |
| 44883 | 08/04/08 | $ | 83.34 | $ | 83.34 | $ | - |
| 44888 | 09/04/08 | $ | 83.07 | $ | 83.07 | $ | - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 44889 | 09/07/08 | $ 189.95 | $ 189.95 | $ - |
| 44890 | 09/09/08 | $ 93.33 | $ 93.33 | $ - |
| 44891 | 09/12/08 | $ 71.90 | $ 71.90 | $ - |
| 44895 | 10/15/08 | $ 100.00 | $ 100.00 | $ - |
| 44896 | 10/18/08 | $ 100.00 | $ 100.00 | $ - |
| 44899 | 10/22/08 | $ 45.18 | $ 45.18 | $ - |
| 44900 | 10/22/08 | $ 77.84 | $ 77.84 | $ - |
| 44901 | 11/01/08 | $ 38.05 | $ 38.05 | $ - |
| 46607 | 04/19/07 | $ 118.66 | $ 118.66 | $ - |
| 46609 | 05/11/07 | $ 76.90 | $ 76.90 | $ - |
| 46622 | 11/30/07 | $ 84.76 | $ 84.76 | $ - |
| 46635 | 04/22/08 | $ 41.28 | $ 41.28 | $ - |
| 46638 | 07/07/08 | $ 105.99 | $ 105.99 | $ - |
| 46640 | 08/04/08 | $ 22.26 | $ 22.26 | $ - |
| 46641 | 09/06/08 | $ 21.82 | $ 21.82 | $ - |
| 46644 | 09/12/08 | $ 65.95 | $ 65.95 | $ - |
| 46647 | 10/15/08 | $ 112.14 | $ 112.14 | $ - |
| 46648 | 10/25/08 | $ 84.79 | $ 84.79 | $ - |
| 47005 | 06/06/08 | $ 49.84 | $ 49.84 | $ - |
| 47007 | 06/06/08 | $ 40.00 | $ 40.00 | $ - |
| 47008 | 06/06/08 | $ 165.27 | $ 165.27 | $ - |
| 47009 | 06/06/08 | $ 23.00 | $ 23.00 | $ - |
| 47011 | 06/06/08 | $ 107.55 | $ 107.55 | $ - |
| 47012 | 06/07/08 | $ 66.10 | $ 66.10 | $ - |
| 47013 | 06/07/08 | $ 130.63 | $ 130.63 | $ - |
| 47014 | 06/07/08 | $ 59.95 | $ 59.95 | $ - |
| 47015 | 06/07/08 | $ 100.04 | $ 100.04 | $ - |
| 47016 | 06/07/08 | $ 75.00 | $ 75.00 | $ - |
| 47017 | 06/07/08 | $ 111.42 | $ 111.42 | $ - |
| 47018 | 06/07/08 | $ 132.25 | $ 132.25 | $ - |
| 47024 | 06/03/08 | $ 69.27 | $ 69.27 | $ - |
| 47025 | 06/03/08 | $ 98.40 | $ 98.40 | $ - |
| 47026 | 06/04/08 | $ 44.56 | $ 44.56 | $ - |
| 47027 | 06/04/08 | $ 76.81 | $ 76.81 | $ - |
| 47028 | 06/04/08 | $ 95.37 | $ 95.37 | $ - |
| 47178 | 11/23/07 | $ 123.56 | $ 123.56 | $ - |
| 47674 | 03/15/08 | $ 20.00 | $ 20.00 | $ - |
| 47790 | 04/15/08 | $ 60.37 | $ 60.37 | $ - |
| 47813 | 04/23/08 | $ 92.29 | $ 92.29 | $ - |
| 47814 | 04/24/08 | $ 20.00 | $ 20.00 | $ - |
| 47825 | 04/25/08 | $ 41.00 | $ 41.00 | $ - |
| 47838 | 04/30/08 | $ 20.50 | $ 20.50 | $ - |
| 47902 | 05/17/08 | $ 5.27 | $ 5.27 | $ - |
| 47910 | 05/17/08 | $ 98.59 | $ 98.59 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 47913 | 05/17/08 | $ 20.00 | $ 20.00 | $ - |
| 47933 | 05/24/08 | $ 30.00 | $ 30.00 | $ - |
| 47938 | 05/26/08 | $ 26.00 | $ 26.00 | $ - |
| 49859 | 11/04/07 | $ 84.80 | $ 84.80 | $ - |
| 49869 | 12/06/07 | $ 79.95 | $ 79.95 | $ - |
| 49903 | 10/14/08 | $ 44.99 | $ 44.99 | $ - |
| 49904 | 10/19/08 | $ 85.46 | $ 85.46 | $ - |
| 49905 | 10/22/08 | $ 22.99 | $ 22.99 | $ - |
| 49906 | 10/25/08 | $ 207.98 | $ 207.98 | $ - |
| 50117 | 04/05/08 | $ 128.11 | $ 128.11 | $ - |
| 50127 | 10/27/08 | $ 207.37 | $ 207.37 | $ - |
| 50128 | 10/28/08 | $ 144.21 | $ 144.21 | $ - |
| 51289 | 07/28/07 | $ 81.77 | $ 81.77 | $ - |
| 51310 | 10/19/07 | $ 73.63 | $ 73.63 | $ - |
| 51397 | 06/21/08 | $ 59.88 | $ 59.88 | $ - |
| 51408 | 08/30/08 | $ 60.20 | $ 60.20 | $ - |
| 51412 | 09/06/08 | $ 39.07 | $ 39.07 | $ - |
| 51415 | 10/18/08 | $ 128.36 | $ 128.36 | $ - |
| 51419 | 10/26/08 | $ 69.75 | $ 69.75 | $ - |
| 52073 | 09/18/07 | $ 137.05 | $ 137.05 | $ - |
| 52077 | 09/28/07 | $ 77.50 | $ 77.50 | $ - |
| 52084 | 11/16/07 | $ 132.19 | $ 132.19 | $ - |
| 52100 | 04/15/08 | $ 180.65 | $ 180.65 | $ - |
| 52104 | 05/30/08 | $ 10.20 | $ 10.20 | $ - |
| 52110 | 07/15/08 | $ 54.24 | $ 54.24 | $ - |
| 52111 | 07/15/08 | $ 60.24 | $ 60.24 | $ - |
| 52113 | 07/29/08 | $ 83.49 | $ 83.49 | $ - |
| 52114 | 08/24/08 | $ 211.31 | $ 211.31 | $ - |
| 52118 | 10/05/08 | $ 66.01 | $ 66.01 | $ - |
| 52122 | 10/11/08 | $ 219.84 | $ 219.84 | $ - |
| 52124 | 10/25/08 | $ 292.77 | $ 292.77 | $ - |
| 52632 | 07/01/06 | $ 431.39 | $ 431.39 | $ - |
| 53100 | 08/04/08 | $ 40.43 | $ 40.43 | $ - |
| 53106 | 08/23/08 | $ 66.98 | $ 66.98 | $ - |
| 53107 | 08/27/08 | $ 49.41 | $ 49.41 | $ - |
| 53109 | 09/01/08 | $ 124.27 | $ 124.27 | $ - |
| 53113 | 09/26/08 | $ 72.24 | $ 72.24 | $ - |
| 53115 | 10/12/08 | $ 48.05 | $ 48.05 | $ - |
| 53116 | 10/13/08 | $ 219.07 | $ 219.07 | $ - |
| 53117 | 10/13/08 | $ 88.18 | $ 88.18 | $ - |
| 53118 | 10/18/08 | $ 51.84 | $ 51.84 | $ - |
| 53119 | 10/19/08 | $ 119.63 | $ 119.63 | $ - |
| 53120 | 10/25/08 | $ 34.50 | $ 34.50 | $ - |
| 53121 | 10/25/08 | $ 126.19 | $ 126.19 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 54238 | 06/06/08 | $ | 42.44 | $ | 42.44 | $ | - |
| 54241 | 08/04/08 | $ | 265.85 | $ | 265.85 | $ | - |
| 54243 | 09/05/08 | $ | 24.48 | $ | 24.48 | $ | - |
| 54244 | 09/16/08 | $ | 17.00 | $ | 17.00 | $ | - |
| 54245 | 09/27/08 | $ | 100.00 | $ | 100.00 | $ | - |
| 54246 | 10/04/08 | $ | 78.38 | $ | 78.38 | $ | - |
| 54247 | 10/18/08 | $ | 67.59 | $ | 67.59 | $ | - |
| 54248 | 10/20/08 | $ | 85.56 | $ | 85.56 | $ | - |
| 54249 | 10/21/08 | $ | 16.06 | $ | 16.06 | $ | - |
| 55167 | 01/19/08 | $ | 78.77 | $ | 78.77 | $ | - |
| 55180 | 02/18/08 | $ | 36.81 | $ | 36.81 | $ | - |
| 55196 | 05/18/08 | $ | 64.12 | $ | 64.12 | $ | - |
| 55200 | 06/18/08 | $ | 80.44 | $ | 80.44 | $ | - |
| 55209 | 07/17/08 | $ | 28.95 | $ | 28.95 | $ | - |
| 55211 | 07/24/08 | $ | 127.16 | $ | 127.16 | $ | - |
| 55213 | 08/17/08 | $ | 102.50 | $ | 102.50 | $ | - |
| 55215 | 09/02/08 | $ | 106.95 | $ | 106.95 | $ | - |
| 55216 | 09/06/08 | $ | 114.65 | $ | 114.65 | $ | - |
| 55217 | 09/11/08 | $ | 54.96 | $ | 54.96 | $ | - |
| 55220 | 09/20/08 | $ | 105.91 | $ | 105.91 | $ | - |
| 55221 | 09/25/08 | $ | 47.47 | $ | 47.47 | $ | - |
| 55225 | 10/19/08 | $ | 70.59 | $ | 70.59 | $ | - |
| 55226 | 10/20/08 | $ | 40.95 | $ | 40.95 | $ | - |
| 55227 | 10/31/08 | $ | 135.59 | $ | 135.59 | $ | - |
| 56264 | 02/09/08 | $ | 64.95 | $ | 64.95 | $ | - |
| 56265 | 02/09/08 | $ | 44.95 | $ | 44.95 | $ | - |
| 56282 | 08/24/08 | $ | 129.92 | $ | 129.92 | $ | - |
| 56283 | 08/28/08 | $ | 29.21 | $ | 29.21 | $ | - |
| 56285 | 09/12/08 | $ | 38.71 | $ | 38.71 | $ | - |
| 56287 | 09/27/08 | $ | 107.96 | $ | 107.96 | $ | - |
| 56288 | 10/12/08 | $ | 115.42 | $ | 115.42 | $ | - |
| 56289 | 10/24/08 | $ | 34.00 | $ | 34.00 | $ | - |
| 57538 | 10/23/08 | $ | 49.17 | $ | 49.17 | $ | - |
| 58219 | 02/04/08 | $ | 127.06 | $ | 127.06 | $ | - |
| 58221 | 02/07/08 | $ | 70.95 | $ | 70.95 | $ | - |
| 58223 | 02/13/08 | $ | 101.67 | $ | 101.67 | $ | - |
| 58245 | 09/06/08 | $ | 284.50 | $ | 284.50 | $ | - |
| 58246 | 09/25/08 | $ | 101.09 | $ | 101.09 | $ | - |
| 58247 | 10/05/08 | $ | 345.15 | $ | 345.15 | $ | - |
| 58248 | 10/10/08 | $ | 139.10 | $ | 139.10 | $ | - |
| 59060 | 08/12/07 | $ | 39.97 | $ | 39.97 | $ | - |
| 59070 | 09/17/07 | $ | 85.16 | $ | 85.16 | $ | - |
| 59071 | 09/20/07 | $ | 106.51 | $ | 106.51 | $ | - |
| 59072 | 09/23/07 | $ | 44.22 | $ | 44.22 | $ | - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 59073 | 09/23/07 | $ | 185.96 | $ | 185.96 | $ | - |
| 59074 | 09/24/07 | $ | 52.74 | $ | 52.74 | $ | - |
| 59075 | 09/25/07 | $ | 107.04 | $ | 107.04 | $ | - |
| 59134 | 03/22/08 | $ | 54.93 | $ | 54.93 | $ | - |
| 59866 | 05/19/06 | $ | 77.29 | $ | 77.29 | $ | - |
| 60841 | 08/10/08 | $ | 62.81 | $ | 62.81 | $ | - |
| 61195 | 08/09/07 | $ | 55.99 | $ | 55.99 | $ | - |
| 61233 | 03/19/08 | $ | 265.22 | $ | 265.22 | $ | - |
| 61244 | 06/08/08 | $ | 44.01 | $ | 44.01 | $ | - |
| 61255 | 08/30/08 | $ | 200.00 | $ | 200.00 | $ | - |
| 61258 | 09/19/08 | $ | 30.00 | $ | 30.00 | $ | - |
| 61261 | 10/07/08 | $ | 40.00 | $ | 40.00 | $ | - |
| 61263 | 10/19/08 | $ | 42.36 | $ | 42.36 | $ | - |
| 63734 | 06/13/08 | $ | 180.60 | $ | 180.60 | $ | - |
| 63736 | 07/16/08 | $ | 115.00 | $ | 115.00 | $ | - |
| 64852 | 11/04/07 | $ | 180.75 | $ | 180.75 | $ | - |
| 64871 | 12/11/07 | $ | 14.03 | $ | 14.03 | $ | - |
| 64887 | 04/24/08 | $ | 95.20 | $ | 95.20 | $ | - |
| 64894 | 07/20/08 | $ | 110.14 | $ | 110.14 | $ | - |
| 64895 | 07/23/08 | $ | 85.95 | $ | 85.95 | $ | - |
| 64899 | 09/13/08 | $ | 101.35 | $ | 101.35 | $ | - |
| 64900 | 09/21/08 | $ | 36.55 | $ | 36.55 | $ | - |
| 65711 | 08/17/08 | $ | 79.57 | $ | 79.57 | $ | - |
| 65718 | 09/30/08 | $ | 46.55 | $ | 46.55 | $ | - |
| 65720 | 10/15/08 | $ | 67.59 | $ | 67.59 | $ | - |
| 65721 | 10/18/08 | $ | 216.46 | $ | 216.46 | $ | - |
| 65723 | 10/20/08 | $ | 60.00 | $ | 60.00 | $ | - |
| 65724 | 10/23/08 | $ | 66.56 | $ | 66.56 | $ | - |
| 67077 | 06/27/08 | $ | 43.10 | $ | 43.10 | $ | - |
| 67081 | 07/29/08 | $ | 24.94 | $ | 24.94 | $ | - |
| 67090 | 10/12/08 | $ | 57.74 | $ | 57.74 | $ | - |
| 67091 | 10/19/08 | $ | 94.83 | $ | 94.83 | $ | - |
| 68300 | 02/09/08 | $ | 110.88 | $ | 110.88 | $ | - |
| 68308 | 05/07/08 | $ | 97.88 | $ | 97.88 | $ | - |
| 68310 | 05/23/08 | $ | 111.02 | $ | 111.02 | $ | - |
| 68322 | 08/16/08 | $ | 52.19 | $ | 52.19 | $ | - |
| 68326 | 09/06/08 | $ | 45.45 | $ | 45.45 | $ | - |
| 68327 | 09/07/08 | $ | 63.00 | $ | 63.00 | $ | - |
| 68328 | 10/12/08 | $ | 42.27 | $ | 42.27 | $ | - |
| 69582 | 08/31/07 | $ | 75.64 | $ | 75.64 | $ | - |
| 69699 | 04/12/08 | $ | 56.63 | $ | 56.63 | $ | - |
| 69708 | 05/14/08 | $ | 100.75 | $ | 100.75 | $ | - |
| 69710 | 05/23/08 | $ | 67.14 | $ | 67.14 | $ | - |
| 69712 | 05/31/08 | $ | 62.55 | $ | 62.55 | $ | - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 69728 | 08/01/08 | $ 65.14 | $ 65.14 | $ - |
| 69738 | 08/25/08 | $ 82.57 | $ 82.57 | $ - |
| 69746 | 10/10/08 | $ 38.94 | $ 38.94 | $ - |
| 69750 | 10/20/08 | $ 161.63 | $ 161.63 | $ - |
| 69751 | 10/20/08 | $ 94.35 | $ 94.35 | $ - |
| 69752 | 10/24/08 | $ 14.50 | $ 14.50 | $ - |
| 69753 | 10/31/08 | $ 52.28 | $ 52.28 | $ - |
| 70672 | 09/10/08 | $ 60.44 | $ 60.44 | $ - |
| 70675 | 10/17/08 | $ 154.19 | $ 154.19 | $ - |
| 70676 | 10/17/08 | $ 51.22 | $ 51.22 | $ - |
| 70677 | 10/18/08 | $ 106.12 | $ 106.12 | $ - |
| 70678 | 10/27/08 | $ 198.68 | $ 198.68 | $ - |
| 70679 | 11/01/08 | $ 34.52 | $ 34.52 | $ - |
| 70680 | 11/01/08 | $ 55.55 | $ 55.55 | $ - |
| 71273 | 06/14/08 | $ 36.60 | $ 36.60 | $ - |
| 71274 | 07/08/08 | $ 99.97 | $ 99.97 | $ - |
| 71279 | 08/22/08 | $ 50.42 | $ 50.42 | $ - |
| 71281 | 08/27/08 | $ 70.16 | $ 70.16 | $ - |
| 71283 | 09/11/08 | $ 37.46 | $ 37.46 | $ - |
| 71285 | 09/25/08 | $ 25.90 | $ 25.90 | $ - |
| 71288 | 10/11/08 | $ 106.85 | $ 106.85 | $ - |
| 71289 | 10/11/08 | $ 221.49 | $ 221.49 | $ - |
| 71292 | 10/16/08 | $ 292.64 | $ 292.64 | $ - |
| 71293 | 10/17/08 | $ 193.18 | $ 193.18 | $ - |
| 71294 | 10/18/08 | $ 95.48 | $ 95.48 | $ - |
| 71295 | 10/22/08 | $ 145.29 | $ 145.29 | $ - |
| 71296 | 10/24/08 | $ 133.55 | $ 133.55 | $ - |
| 72584 | 07/29/07 | $ 69.03 | $ 69.03 | $ - |
| 72586 | 08/11/07 | $ 89.02 | $ 89.02 | $ - |
| 72637 | 03/16/08 | $ 188.15 | $ 188.15 | $ - |
| 72641 | 04/09/08 | $ 82.21 | $ 82.21 | $ - |
| 72650 | 05/10/08 | $ 94.97 | $ 94.97 | $ - |
| 72665 | 08/16/08 | $ 88.12 | $ 88.12 | $ - |
| 72667 | 08/31/08 | $ 119.97 | $ 119.97 | $ - |
| 72668 | 09/06/08 | $ 76.16 | $ 76.16 | $ - |
| 72669 | 09/16/08 | $ 56.09 | $ 56.09 | $ - |
| 72670 | 09/29/08 | $ 22.92 | $ 22.92 | $ - |
| 72671 | 09/30/08 | $ 119.84 | $ 119.84 | $ - |
| 72672 | 09/30/08 | $ 109.42 | $ 109.42 | $ - |
| 72673 | 09/30/08 | $ 149.84 | $ 149.84 | $ - |
| 72674 | 10/04/08 | $ 80.18 | $ 80.18 | $ - |
| 72676 | 10/05/08 | $ 126.85 | $ 126.85 | $ - |
| 72677 | 10/05/08 | $ 44.65 | $ 44.65 | $ - |
| 72679 | 10/05/08 | $ 124.51 | $ 124.51 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 72680 | 10/11/08 | $ 71.70 | $ 71.70 | $ - |
| 72681 | 10/16/08 | $ 74.37 | $ 74.37 | $ - |
| 72682 | 10/16/08 | $ 149.91 | $ 149.91 | $ - |
| 72683 | 10/16/08 | $ 119.42 | $ 119.42 | $ - |
| 72684 | 10/16/08 | $ 146.07 | $ 146.07 | $ - |
| 72685 | 10/18/08 | $ 76.01 | $ 76.01 | $ - |
| 72686 | 10/18/08 | $ 129.48 | $ 129.48 | $ - |
| 72687 | 10/24/08 | $ 80.21 | $ 80.21 | $ - |
| 72688 | 10/25/08 | $ 97.20 | $ 97.20 | $ - |
| 73462 | 09/04/08 | $ 121.81 | $ 121.81 | $ - |
| 73463 | 09/07/08 | $ 40.11 | $ 40.11 | $ - |
| 73464 | 09/07/08 | $ 41.42 | $ 41.42 | $ - |
| 73465 | 10/22/08 | $ 117.09 | $ 117.09 | $ - |
| 74474 | 10/21/07 | $ 57.62 | $ 57.62 | $ - |
| 74518 | 02/07/08 | $ 119.77 | $ 119.77 | $ - |
| 74535 | 09/03/08 | $ 46.31 | $ 46.31 | $ - |
| 74537 | 09/08/08 | $ 48.10 | $ 48.10 | $ - |
| 74541 | 09/21/08 | $ 105.72 | $ 105.72 | $ - |
| 74542 | 10/05/08 | $ 152.89 | $ 152.89 | $ - |
| 74543 | 10/15/08 | $ 100.00 | $ 100.00 | $ - |
| 74544 | 10/16/08 | $ 204.14 | $ 204.14 | $ - |
| 74545 | 10/20/08 | $ 70.75 | $ 70.75 | $ - |
| 74546 | 10/26/08 | $ 44.76 | $ 44.76 | $ - |
| 75477 | 02/09/08 | $ 29.83 | $ 29.83 | $ - |
| 75495 | 08/24/08 | $ 140.81 | $ 140.81 | $ - |
| 75496 | 08/24/08 | $ 95.08 | $ 95.08 | $ - |
| 75498 | 10/01/08 | $ 86.07 | $ 86.07 | $ - |
| 76554 | 08/20/08 | $ 218.97 | $ 218.97 | $ - |
| 76556 | 09/02/08 | $ 86.64 | $ 86.64 | $ - |
| 76559 | 10/23/08 | $ 49.73 | $ 49.73 | $ - |
| 77277 | 10/23/08 | $ 53.66 | $ 53.66 | $ - |
| 85004 | 10/25/08 | $ 171.16 | $ 171.16 | $ - |
| 90487 | 11/10/07 | $ 86.98 | $ 86.98 | $ - |
| 90509 | 08/08/08 | $ 80.04 | $ 80.04 | $ - |
| 90511 | 10/23/08 | $ 87.53 | $ 87.53 | $ - |
| 91775 | 08/23/08 | $ 125.22 | $ 125.22 | $ - |
| 91780 | 10/12/08 | $ 72.64 | $ 72.64 | $ - |
| 91782 | 10/20/08 | $ 129.98 | $ 129.98 | $ - |
| 92258 | 08/04/08 | $ 176.96 | $ 176.96 | $ - |
| 92259 | 08/07/08 | $ 85.58 | $ 85.58 | $ - |
| 92261 | 08/09/08 | $ 141.61 | $ 141.61 | $ - |
| 92263 | 08/30/08 | $ 113.29 | $ 113.29 | $ - |
| 92264 | 09/04/08 | $ 53.47 | $ 53.47 | $ - |
| 92265 | 09/20/08 | $ 62.05 | $ 62.05 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 92266 | 09/22/08 | $ 121.06 | $ 121.06 | $ - |
| 92267 | 09/23/08 | $ 71.06 | $ 71.06 | $ - |
| 92268 | 10/13/08 | $ 89.56 | $ 89.56 | $ - |
| 92269 | 10/17/08 | $ 147.01 | $ 147.01 | $ - |
| 92270 | 10/22/08 | $ 93.86 | $ 93.86 | $ - |
| 93205 | 07/08/08 | $ 62.65 | $ 62.65 | $ - |
| 93217 | 08/01/08 | $ 213.99 | $ 213.99 | $ - |
| 93218 | 08/03/08 | $ 53.58 | $ 53.58 | $ - |
| 93219 | 08/06/08 | $ 44.19 | $ 44.19 | $ - |
| 93225 | 08/29/08 | $ 21.14 | $ 21.14 | $ - |
| 93232 | 09/08/08 | $ 40.55 | $ 40.55 | $ - |
| 93234 | 09/12/08 | $ 171.19 | $ 171.19 | $ - |
| 93235 | 09/14/08 | $ 97.84 | $ 97.84 | $ - |
| 93236 | 09/25/08 | $ 125.85 | $ 125.85 | $ - |
| 93238 | 10/02/08 | $ 81.97 | $ 81.97 | $ - |
| 93239 | 10/17/08 | $ 57.37 | $ 57.37 | $ - |
| 93240 | 10/17/08 | $ 51.83 | $ 51.83 | $ - |
| 93241 | 10/23/08 | $ 59.85 | $ 59.85 | $ - |
| 93242 | 10/24/08 | $ 31.25 | $ 31.25 | $ - |
| 93245 | 10/28/08 | $ 74.08 | $ 74.08 | $ - |
| 96035 | 02/09/08 | $ 35.40 | $ 35.40 | $ - |
| 96036 | 02/09/08 | $ 38.66 | $ 38.66 | $ - |
| 96061 | 03/18/08 | $ 22.42 | $ 22.42 | $ - |
| 96088 | 04/27/08 | $ 90.71 | $ 90.71 | $ - |
| 96093 | 05/03/08 | $ 37.59 | $ 37.59 | $ - |
| 96105 | 05/13/08 | $ 121.20 | $ 121.20 | $ - |
| 96138 | 08/01/08 | $ 85.20 | $ 85.20 | $ - |
| 96144 | 08/21/08 | $ 100.00 | $ 100.00 | $ - |
| 96146 | 08/23/08 | $ 31.51 | $ 31.51 | $ - |
| 96150 | 09/07/08 | $ 109.81 | $ 109.81 | $ - |
| 96151 | 09/07/08 | $ 91.21 | $ 91.21 | $ - |
| 96153 | 09/08/08 | $ 88.71 | $ 88.71 | $ - |
| 96158 | 09/15/08 | $ 129.86 | $ 129.86 | $ - |
| 96160 | 09/18/08 | $ 14.30 | $ 14.30 | $ - |
| 96163 | 09/20/08 | $ 64.90 | $ 64.90 | $ - |
| 96168 | 10/01/08 | $ 71.90 | $ 71.90 | $ - |
| 96170 | 10/02/08 | $ 100.00 | $ 100.00 | $ - |
| 96171 | 10/05/08 | $ 218.04 | $ 218.04 | $ - |
| 96172 | 10/06/08 | $ 28.66 | $ 28.66 | $ - |
| 96173 | 10/07/08 | $ 128.15 | $ 128.15 | $ - |
| 96174 | 10/08/08 | $ 100.00 | $ 100.00 | $ - |
| 96176 | 10/09/08 | $ 23.07 | $ 23.07 | $ - |
| 96177 | 10/10/08 | $ 98.52 | $ 98.52 | $ - |
| 96178 | 10/11/08 | $ 198.92 | $ 198.92 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 96180 | 10/12/08 | $ 79.85 | $ 79.85 | $ - |
| 96181 | 10/13/08 | $ 139.78 | $ 139.78 | $ - |
| 96182 | 10/13/08 | $ 166.49 | $ 166.49 | $ - |
| 96184 | 10/15/08 | $ 12.98 | $ 12.98 | $ - |
| 96185 | 10/16/08 | $ 134.85 | $ 134.85 | $ - |
| 96186 | 10/17/08 | $ 51.84 | $ 51.84 | $ - |
| 96187 | 10/17/08 | $ 129.32 | $ 129.32 | $ - |
| 96188 | 10/17/08 | $ 57.11 | $ 57.11 | $ - |
| 96189 | 10/18/08 | $ 75.26 | $ 75.26 | $ - |
| 96190 | 10/20/08 | $ 55.25 | $ 55.25 | $ - |
| 96191 | 10/21/08 | $ 49.94 | $ 49.94 | $ - |
| 96192 | 10/21/08 | $ 64.90 | $ 64.90 | $ - |
| 96194 | 10/21/08 | $ 198.92 | $ 198.92 | $ - |
| 96195 | 10/22/08 | $ 155.62 | $ 155.62 | $ - |
| 96196 | 10/23/08 | $ 159.07 | $ 159.07 | $ - |
| 96197 | 10/23/08 | $ 77.37 | $ 77.37 | $ - |
| 96198 | 10/24/08 | $ 198.92 | $ 198.92 | $ - |
| 96199 | 10/25/08 | $ 86.24 | $ 86.24 | $ - |
| 96200 | 10/25/08 | $ 116.08 | $ 116.08 | $ - |
| 96201 | 10/25/08 | $ 62.21 | $ 62.21 | $ - |
| 96202 | 10/25/08 | $ 25.67 | $ 25.67 | $ - |
| 96203 | 10/25/08 | $ 190.43 | $ 190.43 | $ - |
| 96205 | 11/01/08 | $ 56.55 | $ 56.55 | $ - |
| 97105 | 08/05/08 | $ 50.06 | $ 50.06 | $ - |
| 97107 | 08/10/08 | $ 116.55 | $ 116.55 | $ - |
| 97109 | 09/17/08 | $ 49.49 | $ 49.49 | $ - |
| 97111 | 10/12/08 | $ 60.81 | $ 60.81 | $ - |
| 97112 | 10/15/08 | $ 46.01 | $ 46.01 | $ - |
| 97113 | 10/25/08 | $ 85.02 | $ 85.02 | $ - |
| 97114 | 10/26/08 | $ 77.63 | $ 77.63 | $ - |
| 120102022 | 11/29/07 | $ 99.39 | $ 99.39 | $ - |
| 120102058 | 08/23/08 | $ 117.21 | $ 117.21 | $ - |
| 120102061 | 09/06/08 | $ 126.12 | $ 126.12 | $ - |
| 120102062 | 09/06/08 | $ 126.12 | $ 126.12 | $ - |
| 120102068 | 09/20/08 | $ 78.36 | $ 78.36 | $ - |
| 120102073 | 10/07/08 | $ 74.18 | $ 74.18 | $ - |
| 120102075 | 10/18/08 | $ 41.50 | $ 41.50 | $ - |
| 120102078 | 10/31/08 | $ 347.90 | $ 347.90 | $ - |
| 120103002 | 12/15/07 | $ 250.87 | $ 250.87 | $ - |
| 120203081 | 01/05/08 | $ 191.41 | $ 191.41 | $ - |
| 120203083 | 01/06/08 | $ 143.97 | $ 143.97 | $ - |
| 120203088 | 01/19/08 | $ 73.58 | $ 73.58 | $ - |
| 120203095 | 03/22/08 | $ 131.01 | $ 131.01 | $ - |
| 120203100 | 05/03/08 | $ 129.86 | $ 129.86 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 120203104 | 06/15/08 | $ 83.98 | $ 83.98 | $ - |
| 120203106 | 08/02/08 | $ 55.67 | $ 55.67 | $ - |
| 120203111 | 09/05/08 | $ 27.24 | $ 27.24 | $ - |
| 120203112 | 10/26/08 | $ 83.04 | $ 83.04 | $ - |
| 120203113 | 10/29/08 | $ 276.08 | $ 276.08 | $ - |
| 120204032 | 06/28/08 | $ 69.24 | $ 69.24 | $ - |
| 120204034 | 07/21/08 | $ 127.39 | $ 127.39 | $ - |
| 120204038 | 08/10/08 | $ 225.12 | $ 225.12 | $ - |
| 120204040 | 08/30/08 | $ 129.99 | $ 129.99 | $ - |
| 120204048 | 09/29/08 | $ 82.14 | $ 82.14 | $ - |
| 120204049 | 10/02/08 | $ 49.32 | $ 49.32 | $ - |
| 120204051 | 10/22/08 | $ 75.25 | $ 75.25 | $ - |
| 120204052 | 10/24/08 | $ 90.02 | $ 90.02 | $ - |
| 120204053 | 10/26/08 | $ 93.36 | $ 93.36 | $ - |
| 120204054 | 10/27/08 | $ 259.76 | $ 259.76 | $ - |
| 120302041 | 10/28/07 | $ 75.53 | $ 75.53 | $ - |
| 120302060 | 12/21/07 | $ 164.50 | $ 164.50 | $ - |
| 120302064 | 01/22/08 | $ 164.48 | $ 164.48 | $ - |
| 120302070 | 03/30/08 | $ 331.20 | $ 331.20 | $ - |
| 120303079 | 12/15/07 | $ 198.92 | $ 198.92 | $ - |
| 120303092 | 01/24/08 | $ 106.07 | $ 106.07 | $ - |
| 120303105 | 03/07/08 | $ 198.31 | $ 198.31 | $ - |
| 120303124 | 04/25/08 | $ 103.89 | $ 103.89 | $ - |
| 120303128 | 05/03/08 | $ 241.91 | $ 241.91 | $ - |
| 120303131 | 05/18/08 | $ 339.65 | $ 339.65 | $ - |
| 120303136 | 05/29/08 | $ 147.20 | $ 147.20 | $ - |
| 120303148 | 07/04/08 | $ 55.72 | $ 55.72 | $ - |
| 120303152 | 07/28/08 | $ 252.02 | $ 252.02 | $ - |
| 120303153 | 07/28/08 | $ 142.36 | $ 142.36 | $ - |
| 120303159 | 09/26/08 | $ 422.66 | $ 422.66 | $ - |
| 120303160 | 09/27/08 | $ 37.89 | $ 37.89 | $ - |
| 120303161 | 09/29/08 | $ 76.82 | $ 76.82 | $ - |
| 120303162 | 10/05/08 | $ 53.15 | $ 53.15 | $ - |
| 120303163 | 10/08/08 | $ 102.85 | $ 102.85 | $ - |
| 120303165 | 10/11/08 | $ 294.44 | $ 294.44 | $ - |
| 120303166 | 10/11/08 | $ 112.54 | $ 112.54 | $ - |
| 120303168 | 10/19/08 | $ 232.22 | $ 232.22 | $ - |
| 120402005 | 03/15/08 | $ 140.48 | $ 140.48 | $ - |
| 120402011 | 07/07/08 | $ 66.59 | $ 66.59 | $ - |
| 120402018 | 08/23/08 | $ 124.17 | $ 124.17 | $ - |
| 120402019 | 09/28/08 | $ 224.70 | $ 224.70 | $ - |
| 120403032 | 10/17/07 | $ 353.11 | $ 353.11 | $ - |
| 120403037 | 11/23/07 | $ 89.75 | $ 89.75 | $ - |
| 120403066 | 04/13/08 | $ 86.24 | $ 86.24 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 120403067 | 04/22/08 | $ | 97.32 | $ | 97.32 | $ | - |
| 120403080 | 06/13/08 | $ | 181.85 | $ | 181.85 | $ | - |
| 120403082 | 07/05/08 | $ | 84.27 | $ | 84.27 | $ | - |
| 120403087 | 08/16/08 | $ | 102.77 | $ | 102.77 | $ | - |
| 120403088 | 08/17/08 | $ | 337.66 | $ | 337.66 | $ | - |
| 120403090 | 08/29/08 | $ | 128.92 | $ | 128.92 | $ | - |
| 120403092 | 09/29/08 | $ | 53.20 | $ | 53.20 | $ | - |
| 120403093 | 10/10/08 | $ | 153.19 | $ | 153.19 | $ | - |
| 120403094 | 10/15/08 | $ | 458.67 | $ | 458.67 | $ | - |
| 120403095 | 10/24/08 | $ | 178.10 | $ | 178.10 | $ | - |
| 120404025 | 11/03/07 | $ | 259.80 | $ | 259.80 | $ | - |
| 120404033 | 12/12/07 | $ | 99.93 | $ | 99.93 | $ | - |
| 120503077 | 11/04/07 | $ | 176.24 | $ | 176.24 | $ | - |
| 120503092 | 12/09/07 | $ | 55.18 | $ | 55.18 | $ | - |
| 120503096 | 12/15/07 | $ | 475.00 | $ | 475.00 | $ | - |
| 120503100 | 12/28/07 | $ | 1.44 | $ | 1.44 | $ | - |
| 120503122 | 02/02/08 | $ | 258.94 | $ | 258.94 | $ | - |
| 120503124 | 02/05/08 | $ | 839.04 | $ | 839.04 | $ | - |
| 120503150 | 04/05/08 | $ | 278.82 | $ | 278.82 | $ | - |
| 120503158 | 04/19/08 | $ | 2.52 | $ | 2.52 | $ | - |
| 120503165 | 05/30/08 | $ | 50.91 | $ | 50.91 | $ | - |
| 120503181 | 08/11/08 | $ | 319.42 | $ | 319.42 | $ | - |
| 120503182 | 08/16/08 | $ | 85.74 | $ | 85.74 | $ | - |
| 120503183 | 08/30/08 | $ | 138.98 | $ | 138.98 | $ | - |
| 120503190 | 09/11/08 | $ | 9,804.29 | $ | 2,425.00 | $ | 7,379.29 |
| 120503191 | 09/22/08 | $ | 335.50 | $ | 335.50 | $ | - |
| 120503192 | 09/24/08 | $ | 328.30 | $ | 328.30 | $ | - |
| 120503195 | 09/28/08 | $ | 92.26 | $ | 92.26 | $ | - |
| 120503197 | 10/02/08 | $ | 247.07 | $ | 247.07 | $ | - |
| 120503199 | 10/18/08 | $ | 243.60 | $ | 243.60 | $ | - |
| 120503201 | 10/25/08 | $ | 341.27 | $ | 341.27 | $ | - |
| 120503202 | 10/25/08 | $ | 57.55 | $ | 57.55 | $ | - |
| 120503203 | 10/25/08 | $ | 90.71 | $ | 90.71 | $ | - |
| 120503204 | 10/25/08 | $ | 70.00 | $ | 70.00 | $ | - |
| 120504030 | 08/04/07 | $ | 27.91 | $ | 27.91 | $ | - |
| 120504053 | 07/22/08 | $ | 128.45 | $ | 128.45 | $ | - |
| 120504057 | 09/10/08 | $ | 173.16 | $ | 173.16 | $ | - |
| 120504059 | 09/16/08 | $ | 287.42 | $ | 287.42 | $ | - |
| 120504061 | 09/18/08 | $ | 140.00 | $ | 140.00 | $ | - |
| 120504063 | 09/27/08 | $ | 93.09 | $ | 93.09 | $ | - |
| 120504064 | 10/01/08 | $ | 133.74 | $ | 133.74 | $ | - |
| 120504065 | 10/05/08 | $ | 298.82 | $ | 298.82 | $ | - |
| 120504066 | 10/07/08 | $ | 69.55 | $ | 69.55 | $ | - |
| 120602015 | 05/15/07 | $ | 188.10 | $ | 188.10 | $ | - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 120602016 | 05/15/07 | $ 94.02 | $ 94.02 | $ - |
| 120602030 | 06/18/07 | $ 137.12 | $ 137.12 | $ - |
| 120602033 | 06/28/07 | $ 138.15 | $ 138.15 | $ - |
| 120602038 | 07/06/07 | $ 49.90 | $ 49.90 | $ - |
| 120602046 | 07/30/07 | $ 129.83 | $ 129.83 | $ - |
| 120603049 | 08/17/07 | $ 47.54 | $ 47.54 | $ - |
| 120603053 | 08/23/07 | $ 203.66 | $ 203.66 | $ - |
| 120603055 | 08/31/07 | $ 44.94 | $ 44.94 | $ - |
| 120603068 | 10/15/07 | $ 50.23 | $ 50.23 | $ - |
| 120603088 | 11/20/07 | $ 66.59 | $ 66.59 | $ - |
| 120603091 | 11/23/07 | $ 95.26 | $ 95.26 | $ - |
| 120603095 | 11/25/07 | $ 136.12 | $ 136.12 | $ - |
| 120603111 | 12/09/07 | $ 101.57 | $ 101.57 | $ - |
| 120603126 | 12/28/07 | $ 133.15 | $ 133.15 | $ - |
| 120603132 | 01/10/08 | $ 258.94 | $ 258.94 | $ - |
| 120603136 | 01/19/08 | $ 49.65 | $ 49.65 | $ - |
| 120603138 | 01/20/08 | $ 122.32 | $ 122.32 | $ - |
| 120603147 | 01/30/08 | $ 74.18 | $ 74.18 | $ - |
| 120603150 | 02/06/08 | $ 56.24 | $ 56.24 | $ - |
| 120603151 | 02/07/08 | $ 92.99 | $ 92.99 | $ - |
| 120603156 | 02/12/08 | $ 59.04 | $ 59.04 | $ - |
| 120603169 | 03/06/08 | $ 170.83 | $ 170.83 | $ - |
| 120603183 | 04/18/08 | $ 97.52 | $ 97.52 | $ - |
| 120603185 | 04/26/08 | $ 173.16 | $ 173.16 | $ - |
| 120603187 | 05/04/08 | $ 22.37 | $ 22.37 | $ - |
| 120603192 | 05/15/08 | $ 36.40 | $ 36.40 | $ - |
| 120603204 | 06/08/08 | $ 62.32 | $ 62.32 | $ - |
| 120603205 | 06/14/08 | $ 199.75 | $ 199.75 | $ - |
| 120603206 | 06/17/08 | $ 264.50 | $ 264.50 | $ - |
| 120603211 | 07/04/08 | $ 66.55 | $ 66.55 | $ - |
| 120603218 | 08/02/08 | $ 105.26 | $ 105.26 | $ - |
| 120603220 | 08/13/08 | $ 70.46 | $ 70.46 | $ - |
| 120603222 | 08/30/08 | $ 299.94 | $ 299.94 | $ - |
| 120603223 | 09/06/08 | $ 387.62 | $ 387.62 | $ - |
| 120603224 | 09/10/08 | $ 100.00 | $ 100.00 | $ - |
| 120603228 | 09/28/08 | $ 275.93 | $ 275.93 | $ - |
| 120603229 | 09/28/08 | $ 154.80 | $ 154.80 | $ - |
| 120603231 | 09/29/08 | $ 292.79 | $ 292.79 | $ - |
| 120603232 | 10/03/08 | $ 164.80 | $ 164.80 | $ - |
| 120603234 | 10/10/08 | $ 106.70 | $ 106.70 | $ - |
| 120603235 | 10/11/08 | $ 207.76 | $ 207.76 | $ - |
| 120603236 | 10/14/08 | $ 132.38 | $ 132.38 | $ - |
| 120603237 | 10/17/08 | $ 107.98 | $ 107.98 | $ - |
| 120603238 | 10/17/08 | $ 83.85 | $ 83.85 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 120603239 | 10/18/08 | $ 179.00 | $ 179.00 | $ - |
| 120603240 | 10/18/08 | $ 160.05 | $ 160.05 | $ - |
| 120603241 | 10/22/08 | $ 41.91 | $ 41.91 | $ - |
| 120603242 | 10/23/08 | $ 164.70 | $ 164.70 | $ - |
| 120603243 | 10/25/08 | $ 134.80 | $ 134.80 | $ - |
| 120603244 | 10/25/08 | $ 313.36 | $ 313.36 | $ - |
| 120603245 | 10/28/08 | $ 276.25 | $ 276.25 | $ - |
| 120702101 | 02/19/08 | $ 206.98 | $ 206.98 | $ - |
| 120702105 | 02/22/08 | $ 133.61 | $ 133.61 | $ - |
| 120702126 | 04/28/08 | $ 47.37 | $ 47.37 | $ - |
| 120702128 | 05/05/08 | $ 28.57 | $ 28.57 | $ - |
| 120702142 | 05/30/08 | $ 40.00 | $ 40.00 | $ - |
| 120702146 | 06/27/08 | $ 78.84 | $ 78.84 | $ - |
| 120702149 | 07/16/08 | $ 42.96 | $ 42.96 | $ - |
| 120702157 | 08/03/08 | $ 287.24 | $ 287.24 | $ - |
| 120702162 | 08/24/08 | $ 45.00 | $ 45.00 | $ - |
| 120702163 | 08/26/08 | $ 66.38 | $ 66.38 | $ - |
| 120702164 | 08/30/08 | $ 0.53 | $ 0.53 | $ - |
| 120702165 | 08/30/08 | $ 80.04 | $ 80.04 | $ - |
| 120702167 | 08/30/08 | $ 75.39 | $ 75.39 | $ - |
| 120702169 | 09/04/08 | $ 182.22 | $ 182.22 | $ - |
| 120702170 | 09/04/08 | $ 249.90 | $ 249.90 | $ - |
| 120702173 | 09/09/08 | $ 606.11 | $ 606.11 | $ - |
| 120702175 | 09/10/08 | $ 37.32 | $ 37.32 | $ - |
| 120702176 | 09/14/08 | $ 138.15 | $ 138.15 | $ - |
| 120702178 | 09/19/08 | $ 67.36 | $ 67.36 | $ - |
| 120702179 | 09/19/08 | $ 2.44 | $ 2.44 | $ - |
| 120702180 | 09/20/08 | $ 90.33 | $ 90.33 | $ - |
| 120702181 | 09/20/08 | $ 63.53 | $ 63.53 | $ - |
| 120702182 | 09/20/08 | $ 88.53 | $ 88.53 | $ - |
| 120702183 | 09/21/08 | $ 174.70 | $ 174.70 | $ - |
| 120702184 | 09/23/08 | $ 165.17 | $ 165.17 | $ - |
| 120702186 | 09/30/08 | $ 43.34 | $ 43.34 | $ - |
| 120702187 | 10/01/08 | $ 93.81 | $ 93.81 | $ - |
| 120702188 | 10/04/08 | $ 90.92 | $ 90.92 | $ - |
| 120702191 | 10/18/08 | $ 69.02 | $ 69.02 | $ - |
| 120702192 | 10/19/08 | $ 77.37 | $ 77.37 | $ - |
| 120702193 | 10/24/08 | $ 83.41 | $ 83.41 | $ - |
| 120702194 | 10/25/08 | $ 61.54 | $ 61.54 | $ - |
| 120702196 | 11/01/08 | $ 303.06 | $ 303.06 | $ - |
| 120902018 | 04/19/07 | $ 122.88 | $ 122.88 | $ - |
| 120902038 | 10/18/07 | $ 301.92 | $ 301.92 | $ - |
| 120902048 | 12/01/07 | $ 155.36 | $ 155.36 | $ - |
| 120902055 | 12/22/07 | $ 21.61 | $ 21.61 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 120902077 | 05/25/08 | $ 332.96 | $ 332.96 | $ - |
| 120902085 | 07/19/08 | $ 153.06 | $ 153.06 | $ - |
| 120902086 | 07/22/08 | $ 66.08 | $ 66.08 | $ - |
| 120902087 | 08/05/08 | $ 554.15 | $ 554.15 | $ - |
| 120902090 | 08/16/08 | $ 125.57 | $ 125.57 | $ - |
| 120902091 | 08/17/08 | $ 259.79 | $ 259.79 | $ - |
| 120902092 | 08/17/08 | $ 259.79 | $ 259.79 | $ - |
| 120902093 | 08/18/08 | $ 55.72 | $ 55.72 | $ - |
| 120902094 | 08/25/08 | $ 142.88 | $ 142.88 | $ - |
| 120902095 | 08/28/08 | $ 143.98 | $ 143.98 | $ - |
| 120902097 | 08/30/08 | $ 30.30 | $ 30.30 | $ - |
| 120902099 | 09/07/08 | $ 150.24 | $ 150.24 | $ - |
| 120902100 | 09/28/08 | $ 232.22 | $ 232.22 | $ - |
| 120902101 | 10\08\2008 | $ 96.24 | $ 96.24 | $ - |
| 120902102 | 10/08/08 | $ 188.10 | $ 188.10 | $ - |
| 120902103 | 10/17/08 | $ 337.07 | $ 337.07 | $ - |
| 120902107 | 10/25/08 | $ 232.22 | $ 232.22 | $ - |
| 120902109 | 10/30/08 | $ 285.74 | $ 285.74 | $ - |
| 121002117 | 03/17/08 | $ 56.24 | $ 56.24 | $ - |
| 121002127 | 04/18/08 | $ 84.74 | $ 84.74 | $ - |
| 121002143 | 06/15/08 | $ 96.99 | $ 96.99 | $ - |
| 121002151 | 07/30/08 | $ 94.24 | $ 94.24 | $ - |
| 121002153 | 08/08/08 | $ 29.70 | $ 29.70 | $ - |
| 121002157 | 08/23/08 | $ 34.63 | $ 34.63 | $ - |
| 121002159 | 08/23/08 | $ 144.01 | $ 144.01 | $ - |
| 121002160 | 08/23/08 | $ 284.00 | $ 284.00 | $ - |
| 121002162 | 09/02/08 | $ 57.98 | $ 57.98 | $ - |
| 121002163 | 09/10/08 | $ 259.71 | $ 259.71 | $ - |
| 121002166 | 10/03/08 | $ 133.97 | $ 133.97 | $ - |
| 121002168 | 10/09/08 | $ 46.68 | $ 46.68 | $ - |
| 121002171 | 10/25/08 | $ 91.57 | $ 91.57 | $ - |
| 121102061 | 12/26/07 | $ 82.18 | $ 82.18 | $ - |
| 121103015 | 06/24/08 | $ 139.37 | $ 139.37 | $ - |
| 121103017 | 07/21/08 | $ 229.14 | $ 229.14 | $ - |
| 121103021 | 08/01/08 | $ 41.77 | $ 41.77 | $ - |
| 121103025 | 08/10/08 | $ 42.43 | $ 42.43 | $ - |
| 121103031 | 09/20/08 | $ 268.00 | $ 268.00 | $ - |
| 121103032 | 10/17/08 | $ 52.83 | $ 52.83 | $ - |
| 121103033 | 10/18/08 | $ 75.73 | $ 75.73 | $ - |
| 121104046 | 01/08/08 | $ 692.76 | $ 692.76 | $ - |
| 121104064 | 02/26/08 | $ 40.00 | $ 40.00 | $ - |
| 121104066 | 03/03/08 | $ 51.94 | $ 51.94 | $ - |
| 121104084 | 06/11/08 | $ 31.74 | $ 31.74 | $ - |
| 121104089 | 06/28/08 | $ 43.20 | $ 43.20 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 121104092 | 07/19/08 | $ 139.42 | $ 139.42 | $ - |
| 121104093 | 07/25/08 | $ 141.78 | $ 141.78 | $ - |
| 121104094 | 07/25/08 | $ 34.31 | $ 34.31 | $ - |
| 121104097 | 09/01/08 | $ 185.74 | $ 185.74 | $ - |
| 121104099 | 09/13/08 | $ 118.94 | $ 118.94 | $ - |
| 121104101 | 09/27/08 | $ 234.60 | $ 234.60 | $ - |
| 121104103 | 10/19/08 | $ 34.72 | $ 34.72 | $ - |
| 121104104 | 10/20/08 | $ 49.20 | $ 49.20 | $ - |
| 121203027 | 11/18/07 | $ 127.99 | $ 127.99 | $ - |
| 121203030 | 11/25/07 | $ 103.06 | $ 103.06 | $ - |
| 121203044 | 02/16/08 | $ 215.63 | $ 215.63 | $ - |
| 121203046 | 03/01/08 | $ 176.00 | $ 176.00 | $ - |
| 121203052 | 03/11/08 | $ 112.49 | $ 112.49 | $ - |
| 121203064 | 08/24/08 | $ 154.22 | $ 154.22 | $ - |
| 121203065 | 09/21/08 | $ 56.59 | $ 56.59 | $ - |
| 121203066 | 10/04/08 | $ 211.30 | $ 211.30 | $ - |
| 121204018 | 04/23/07 | $ 278.82 | $ 278.82 | $ - |
| 121204019 | 04/30/07 | $ 133.02 | $ 133.02 | $ - |
| 121204020 | 04/30/07 | $ 74.00 | $ 74.00 | $ - |
| 121204034 | 07/13/07 | $ 77.89 | $ 77.89 | $ - |
| 121204035 | 07/15/07 | $ 165.74 | $ 165.74 | $ - |
| 121204044 | 08/14/07 | $ 154.20 | $ 154.20 | $ - |
| 121204053 | 09/24/07 | $ 46.55 | $ 46.55 | $ - |
| 121204072 | 12/01/07 | $ 57.07 | $ 57.07 | $ - |
| 121204077 | 12\26\2007 | $ 173.16 | $ 173.16 | $ - |
| 121204085 | 01/01/08 | $ 159.13 | $ 159.13 | $ - |
| 121204088 | 01/06/08 | $ 118.52 | $ 118.52 | $ - |
| 121204094 | 01/12/08 | $ 55.36 | $ 55.36 | $ - |
| 121204100 | 02/15/08 | $ 22.84 | $ 22.84 | $ - |
| 121204112 | 03/29/08 | $ 557.70 | $ 557.70 | $ - |
| 121204121 | 05/31/08 | $ 51.24 | $ 51.24 | $ - |
| 121204123 | 06/09/08 | $ 311.74 | $ 311.74 | $ - |
| 121204124 | 06/20/08 | $ 81.73 | $ 81.73 | $ - |
| 121204132 | 07/25/08 | $ 100.35 | $ 100.35 | $ - |
| 121204134 | 08/03/08 | $ 0.21 | $ 0.21 | $ - |
| 121204135 | 08/07/08 | $ 74.18 | $ 74.18 | $ - |
| 121204138 | 08/10/08 | $ 100.67 | $ 100.67 | $ - |
| 121204146 | 08/24/08 | $ 259.79 | $ 259.79 | $ - |
| 121204152 | 09/02/08 | $ 279.60 | $ 279.60 | $ - |
| 121204153 | 09/08/08 | $ 69.20 | $ 69.20 | $ - |
| 121204155 | 09/14/08 | $ 81.88 | $ 81.88 | $ - |
| 121204159 | 09/28/08 | $ 138.55 | $ 138.55 | $ - |
| 121204160 | 10/05/08 | $ 144.63 | $ 144.63 | $ - |
| 121204161 | 10/10/08 | $ 268.04 | $ 268.04 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 121204162 | 10/12/08 | $ 147.18 | $ 147.18 | $ - |
| 121204163 | 10/16/08 | $ 278.40 | $ 278.40 | $ - |
| 121204165 | 10/18/08 | $ 501.80 | $ 501.80 | $ - |
| 121204166 | 10/24/08 | $ 78.77 | $ 78.77 | $ - |
| 121204168 | 10/25/08 | $ 213.43 | $ 213.43 | $ - |
| 121204169 | 10/25/08 | $ 176.63 | $ 176.63 | $ - |
| 121204170 | 10/26/08 | $ 62.27 | $ 62.27 | $ - |
| 121204174 | 10/27/08 | $ 152.34 | $ 152.34 | $ - |
| 121302105 | 02/02/08 | $ 78.16 | $ 78.16 | $ - |
| 121302113 | 02/06/08 | $ 196.45 | $ 196.45 | $ - |
| 121302114 | 02/08/08 | $ 144.80 | $ 144.80 | $ - |
| 121302115 | 02/08/08 | $ 83.62 | $ 83.62 | $ - |
| 121302120 | 02/10/08 | $ 290.94 | $ 290.94 | $ - |
| 121302121 | 02/10/08 | $ 27.05 | $ 27.05 | $ - |
| 121302126 | 02/10/08 | $ 155.84 | $ 155.84 | $ - |
| 121302134 | 02/13/08 | $ 85.74 | $ 85.74 | $ - |
| 121302138 | 02/15/08 | $ 466.24 | $ 466.24 | $ - |
| 121302146 | 02/18/08 | $ 159.80 | $ 159.80 | $ - |
| 121302148 | 02/20/08 | $ 279.60 | $ 279.60 | $ - |
| 121302150 | 02/23/08 | $ 217.88 | $ 217.88 | $ - |
| 121302166 | 03/07/08 | $ 57.79 | $ 57.79 | $ - |
| 121302171 | 03/13/08 | $ 126.34 | $ 126.34 | $ - |
| 121302176 | 03/17/08 | $ 567.34 | $ 567.34 | $ - |
| 121302179 | 03/24/08 | $ 464.14 | $ 464.14 | $ - |
| 121302180 | 03/28/08 | $ 177.29 | $ 177.29 | $ - |
| 121302189 | 04/01/08 | $ 163.97 | $ 163.97 | $ - |
| 121302191 | 04/02/08 | $ 249.64 | $ 249.64 | $ - |
| 121302196 | 04/05/08 | $ 49.05 | $ 49.05 | $ - |
| 121302207 | 04/15/08 | $ 599.45 | $ 599.45 | $ - |
| 121302209 | 04/17/08 | $ 25.00 | $ 25.00 | $ - |
| 121302216 | 04/18/08 | $ 272.22 | $ 272.22 | $ - |
| 121302217 | 04/19/08 | $ 363.41 | $ 363.41 | $ - |
| 121302226 | 04/26/08 | $ 121.19 | $ 121.19 | $ - |
| 121302228 | 04/26/08 | $ 56.34 | $ 56.34 | $ - |
| 121302232 | 04/28/08 | $ 847.08 | $ 847.08 | $ - |
| 121302241 | 05/01/08 | $ 520.17 | $ 520.17 | $ - |
| 121302245 | 05/03/08 | $ 382.12 | $ 382.12 | $ - |
| 121302249 | 05/09/08 | $ 210.57 | $ 210.57 | $ - |
| 121302250 | 05/09/08 | $ 103.89 | $ 103.89 | $ - |
| 121302272 | 05/25/08 | $ 293.05 | $ 293.05 | $ - |
| 121302274 | 05/26/08 | $ 296.64 | $ 296.64 | $ - |
| 121302275 | 05/27/08 | $ 117.98 | $ 117.98 | $ - |
| 121302276 | 05/28/08 | $ 314.74 | $ 314.74 | $ - |
| 121302290 | 06/07/08 | $ 332.17 | $ 332.17 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 121302294 | 06/09/08 | $ 392.99 | $ 392.99 | $ - |
| 121302297 | 06/12/08 | $ 704.92 | $ 704.92 | $ - |
| 121302300 | 06/14/08 | $ 297.39 | $ 297.39 | $ - |
| 121302302 | 06/15/08 | $ 127.17 | $ 127.17 | $ - |
| 121302307 | 06/22/08 | $ 450.89 | $ 450.89 | $ - |
| 121302309 | 06/26/08 | $ 441.20 | $ 441.20 | $ - |
| 121302311 | 08/01/08 | $ 219.54 | $ 219.54 | $ - |
| 121302312 | 08/01/08 | $ 108.82 | $ 108.82 | $ - |
| 121303230 | 01/01/08 | $ 241.88 | $ 241.88 | $ - |
| 121303232 | 01/03/08 | $ 115.98 | $ 115.98 | $ - |
| 121303254 | 01/15/08 | $ 268.79 | $ 268.79 | $ - |
| 121303258 | 01/16/08 | $ 451.99 | $ 451.99 | $ - |
| 121303273 | 01/25/08 | $ 184.38 | $ 184.38 | $ - |
| 121303274 | 01/26/08 | $ 172.31 | $ 172.31 | $ - |
| 121303279 | 01/30/08 | $ 165.62 | $ 165.62 | $ - |
| 121303284 | 04/18/08 | $ 220.00 | $ 220.00 | $ - |
| 121303285 | 04/18/08 | $ 110.73 | $ 110.73 | $ - |
| 121303288 | 06/24/08 | $ 305.99 | $ 305.99 | $ - |
| 121303292 | 06/29/08 | $ 211.79 | $ 211.79 | $ - |
| 121303293 | 07/02/08 | $ 473.97 | $ 473.97 | $ - |
| 121303303 | 07/05/08 | $ 195.62 | $ 195.62 | $ - |
| 121303304 | 07/05/08 | $ 563.71 | $ 563.71 | $ - |
| 121303308 | 07/07/08 | $ 323.04 | $ 323.04 | $ - |
| 121303310 | 07/09/08 | $ 1,645.86 | $ 1,645.86 | $ - |
| 121303312 | 07/09/08 | $ 49.57 | $ 49.57 | $ - |
| 121303314 | 07/12/08 | $ 64.95 | $ 64.95 | $ - |
| 121303316 | 07/12/08 | $ 78.81 | $ 78.81 | $ - |
| 121303325 | 07/16/08 | $ 183.89 | $ 183.89 | $ - |
| 121303327 | 07/16/08 | $ 85.54 | $ 85.54 | $ - |
| 121303331 | 07/20/08 | $ 312.07 | $ 312.07 | $ - |
| 121303342 | 08/04/08 | $ 55.98 | $ 55.98 | $ - |
| 121303343 | 08/05/08 | $ 284.74 | $ 284.74 | $ - |
| 121303347 | 08/09/08 | $ 164.37 | $ 164.37 | $ - |
| 121303350 | 08/11/08 | $ 166.46 | $ 166.46 | $ - |
| 121303354 | 08/16/08 | $ 45.62 | $ 45.62 | $ - |
| 121303357 | 08/19/08 | $ 174.00 | $ 174.00 | $ - |
| 121303364 | 08/26/08 | $ 230.00 | $ 230.00 | $ - |
| 121303365 | 08/27/08 | $ 219.99 | $ 219.99 | $ - |
| 121303369 | 08/28/08 | $ 185.62 | $ 185.62 | $ - |
| 121303370 | 08/29/08 | $ 140.78 | $ 140.78 | $ - |
| 121303371 | 08/29/08 | $ 467.11 | $ 467.11 | $ - |
| 121303372 | 08/31/08 | $ 444.57 | $ 444.57 | $ - |
| 121303374 | 09/02/08 | $ 428.83 | $ 428.83 | $ - |
| 121303378 | 09/03/08 | $ 777.56 | $ 777.56 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 121303383 | 09/06/08 | $ 99.17 | $ 99.17 | $ - |
| 121303384 | 09/07/08 | $ 71.80 | $ 71.80 | $ - |
| 121303386 | 09/17/08 | $ 179.12 | $ 179.12 | $ - |
| 121303387 | 09/17/08 | $ 124.70 | $ 124.70 | $ - |
| 121303390 | 09/19/08 | $ 100.00 | $ 100.00 | $ - |
| 121303391 | 09/20/08 | $ 46.62 | $ 46.62 | $ - |
| 121303393 | 09/21/08 | $ 172.74 | $ 172.74 | $ - |
| 121303394 | 09/21/08 | $ 234.22 | $ 234.22 | $ - |
| 121303395 | 09/21/08 | $ 327.26 | $ 327.26 | $ - |
| 121303398 | 09/24/08 | $ 44.07 | $ 44.07 | $ - |
| 121303399 | 09/25/08 | $ 496.65 | $ 496.65 | $ - |
| 121303400 | 09/27/08 | $ 71.96 | $ 71.96 | $ - |
| 121303401 | 09/27/08 | $ 88.14 | $ 88.14 | $ - |
| 121303403 | 09/27/08 | $ 20.00 | $ 20.00 | $ - |
| 121303404 | 09/28/08 | $ 318.01 | $ 318.01 | $ - |
| 121303405 | 09/29/08 | $ 58.09 | $ 58.09 | $ - |
| 121303409 | 09/30/08 | $ 99.20 | $ 99.20 | $ - |
| 121303411 | 10/01/08 | $ 82.42 | $ 82.42 | $ - |
| 121303412 | 10/03/08 | $ 102.57 | $ 102.57 | $ - |
| 121303413 | 10/03/08 | $ 441.20 | $ 441.20 | $ - |
| 121303414 | 10/04/08 | $ 300.42 | $ 300.42 | $ - |
| 121303415 | 10/04/08 | $ 106.80 | $ 106.80 | $ - |
| 121303416 | 10/04/08 | $ 131.45 | $ 131.45 | $ - |
| 121303417 | 10/04/08 | $ 94.80 | $ 94.80 | $ - |
| 121303419 | 10/05/08 | $ 171.45 | $ 171.45 | $ - |
| 121303420 | 10/05/08 | $ 272.22 | $ 272.22 | $ - |
| 121303421 | 10/05/08 | $ 165.62 | $ 165.62 | $ - |
| 121303422 | 10/05/08 | $ 511.88 | $ 511.88 | $ - |
| 121303424 | 10/09/08 | $ 71.97 | $ 71.97 | $ - |
| 121303425 | 10/10/08 | $ 64.78 | $ 64.78 | $ - |
| 121303427 | 10/11/08 | $ 255.99 | $ 255.99 | $ - |
| 121303428 | 10/12/08 | $ 57.07 | $ 57.07 | $ - |
| 121303429 | 10/13/08 | $ 154.70 | $ 154.70 | $ - |
| 121303430 | 10/13/08 | $ 84.77 | $ 84.77 | $ - |
| 121303431 | 10/14/08 | $ 88.30 | $ 88.30 | $ - |
| 121303433 | 10/14/08 | $ 88.20 | $ 88.20 | $ - |
| 121303434 | 10/15/08 | $ 44.74 | $ 44.74 | $ - |
| 121303435 | 10/15/08 | $ 66.60 | $ 66.60 | $ - |
| 121303436 | 10/16/08 | $ 245.99 | $ 245.99 | $ - |
| 121303437 | 10/17/08 | $ 171.03 | $ 171.03 | $ - |
| 121303438 | 10/18/08 | $ 277.20 | $ 277.20 | $ - |
| 121303439 | 10/18/08 | $ 896.07 | $ 896.07 | $ - |
| 121303440 | 10/19/08 | $ 125.58 | $ 125.58 | $ - |
| 121303442 | 10/19/08 | $ 198.92 | $ 198.92 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 121303445 | 10/20/08 | $ | 206.40 | $ | 206.40 | $ | - |
| 121303447 | 10/20/08 | $ | 210.57 | $ | 210.57 | $ | - |
| 121303449 | 10/23/08 | $ | 222.12 | $ | 222.12 | $ | - |
| 121303450 | 10/24/08 | $ | 415.49 | $ | 415.49 | $ | - |
| 121303452 | 10/25/08 | $ | 182.27 | $ | 182.27 | $ | - |
| 121303453 | 10/25/08 | $ | 207.80 | $ | 207.80 | $ | - |
| 121303455 | 10/25/08 | $ | 165.62 | $ | 165.62 | $ | - |
| 121303456 | 10/25/08 | $ | 222.22 | $ | 222.22 | $ | - |
| 121303457 | 10/26/08 | $ | 159.75 | $ | 159.75 | $ | - |
| 121303458 | 10/26/08 | $ | 350.28 | $ | 350.28 | $ | - |
| 121303459 | 10/28/08 | $ | 224.70 | $ | 224.70 | $ | - |
| 121303460 | 10/28/08 | $ | 152.12 | $ | 152.12 | $ | - |
| 121303461 | 10/28/08 | $ | 53.51 | $ | 53.51 | $ | - |
| 121402035 | 09/27/08 | $ | 100.00 | $ | 100.00 | $ | - |
| 121402036 | 09/30/08 | $ | 222.44 | $ | 222.44 | $ | - |
| 121402037 | 09/30/08 | $ | 80.00 | $ | 80.00 | $ | - |
| 121402038 | 10/03/08 | $ | 15.11 | $ | 15.11 | $ | - |
| 121402039 | 10/18/08 | $ | 155.66 | $ | 155.66 | $ | - |
| 121403028 | 04/29/08 | $ | 125.12 | $ | 125.12 | $ | - |
| 121403035 | 06/06/08 | $ | 232.22 | $ | 232.22 | $ | - |
| 121403040 | 07/03/08 | $ | 68.49 | $ | 68.49 | $ | - |
| 121403042 | 08/01/08 | $ | 154.80 | $ | 154.80 | $ | - |
| 121502017 | 09/06/08 | $ | 26.45 | $ | 26.45 | $ | - |
| 121602002 | 05/13/07 | $ | 100.65 | $ | 100.65 | $ | - |
| 121602006 | 06/12/07 | $ | 197.89 | $ | 197.89 | $ | - |
| 121602007 | 06/16/07 | $ | 0.90 | $ | 0.90 | $ | - |
| 121602055 | 11/11/07 | $ | 432.14 | $ | 432.14 | $ | - |
| 121602059 | 11/19/07 | $ | 66.55 | $ | 66.55 | $ | - |
| 121602080 | 12/15/07 | $ | 51.91 | $ | 51.91 | $ | - |
| 121602085 | 01/20/08 | $ | 38.20 | $ | 38.20 | $ | - |
| 121602091 | 02/02/08 | $ | 129.86 | $ | 129.86 | $ | - |
| 121602116 | 04/05/08 | $ | 163.62 | $ | 163.62 | $ | - |
| 121602149 | 08/01/08 | $ | 77.40 | $ | 77.40 | $ | - |
| 121603049 | 12/22/07 | $ | 134.89 | $ | 134.89 | $ | - |
| 121603056 | 05/31/08 | $ | 812.45 | $ | 812.45 | $ | - |
| 121603062 | 08/03/08 | $ | 133.97 | $ | 133.97 | $ | - |
| 121603071 | 08/17/08 | $ | 54.26 | $ | 54.26 | $ | - |
| 121603072 | 08/18/08 | $ | 122.36 | $ | 122.36 | $ | - |
| 121603073 | 08/24/08 | $ | 83.97 | $ | 83.97 | $ | - |
| 121603078 | 09/06/08 | $ | 108.45 | $ | 108.45 | $ | - |
| 121603084 | 09/18/08 | $ | 59.02 | $ | 59.02 | $ | - |
| 121603085 | 09/20/08 | $ | 100.00 | $ | 100.00 | $ | - |
| 121603086 | 09/20/08 | $ | 41.13 | $ | 41.13 | $ | - |
| 121603089 | 09/27/08 | $ | 164.50 | $ | 164.50 | $ | - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 121603091 | 10/04/08 | $ 69.24 | $ 69.24 | $ - |
| 121603092 | 10/04/08 | $ 39.02 | $ 39.02 | $ - |
| 121603095 | 10/05/08 | $ 177.08 | $ 177.08 | $ - |
| 121603096 | 10/10/08 | $ 154.80 | $ 154.80 | $ - |
| 121603097 | 10/11/08 | $ 86.56 | $ 86.56 | $ - |
| 121603098 | 10/11/08 | $ 224.74 | $ 224.74 | $ - |
| 121603099 | 10/11/08 | $ 166.49 | $ 166.49 | $ - |
| 121603100 | 10/12/08 | $ 155.93 | $ 155.93 | $ - |
| 121603101 | 10/18/08 | $ 131.63 | $ 131.63 | $ - |
| 121603102 | 10/19/08 | $ 223.09 | $ 223.09 | $ - |
| 121603103 | 10/19/08 | $ 192.22 | $ 192.22 | $ - |
| 121603104 | 10/19/08 | $ 85.67 | $ 85.67 | $ - |
| 121603105 | 10/20/08 | $ 53.09 | $ 53.09 | $ - |
| 121603106 | 10/25/08 | $ 297.79 | $ 297.79 | $ - |
| 121603107 | 10/25/08 | $ 82.65 | $ 82.65 | $ - |
| 121702051 | 12/16/07 | $ 7.14 | $ 7.14 | $ - |
| 121702053 | 08/30/08 | $ 1,295.28 | $ 1,295.28 | $ - |
| 121702055 | 10/11/08 | $ 503.30 | $ 503.30 | $ - |
| 121702056 | 10/23/08 | $ 142.22 | $ 142.22 | $ - |
| 121702057 | 10/24/08 | $ 268.46 | $ 268.46 | $ - |
| 121702058 | 10/25/08 | $ 210.13 | $ 210.13 | $ - |
| 121702060 | 10/26/08 | $ 427.31 | $ 427.31 | $ - |
| 121702061 | 10/26/08 | $ 1,732.26 | $ 1,732.26 | $ - |
| 121702062 | 10/26/08 | $ 646.90 | $ 646.90 | $ - |
| 121702063 | 10/28/08 | $ 214.46 | $ 214.46 | $ - |
| 121702067 | 02/29/08 | $ 8.00 | $ 8.00 | $ - |
| 121702086 | 07/11/08 | $ 55.75 | $ 55.75 | $ - |
| 121703026 | 08/13/07 | $ 128.69 | $ 128.69 | $ - |
| 121703067 | 03/08/08 | $ 67.17 | $ 67.17 | $ - |
| 121703072 | 03/29/08 | $ 100.00 | $ 100.00 | $ - |
| 121703073 | 04/05/08 | $ 129.32 | $ 129.32 | $ - |
| 121703087 | 07/29/08 | $ 120.08 | $ 120.08 | $ - |
| 121703088 | 07/31/08 | $ 217.72 | $ 217.72 | $ - |
| 121703094 | 09/06/08 | $ 1,371.94 | $ 1,371.94 | $ - |
| 121703098 | 09/17/08 | $ 85.76 | $ 85.76 | $ - |
| 121703100 | 09/25/08 | $ 147.54 | $ 147.54 | $ - |
| 121703101 | 09/27/08 | $ 48.90 | $ 48.90 | $ - |
| 121703102 | 09/27/08 | $ 193.56 | $ 193.56 | $ - |
| 121703103 | 10/16/08 | $ 59.20 | $ 59.20 | $ - |
| 121703104 | 10/19/08 | $ 257.39 | $ 257.39 | $ - |
| 121703105 | 10/19/08 | $ 82.20 | $ 82.20 | $ - |
| 121703108 | 10/19/08 | $ 162.12 | $ 162.12 | $ - |
| 121703109 | 10/22/08 | $ 38.63 | $ 38.63 | $ - |
| 121704057 | 07/28/08 | $ 58.60 | $ 58.60 | $ - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 121704064 | 09/27/08 | $ | 41.46 | $ | 41.46 | $ | - |
| 121802005 | 04/28/07 | $ | 50.00 | $ | 50.00 | $ | - |
| 121802023 | 04/24/08 | $ | 1,798.94 | $ | 1,798.94 | $ | - |
| 121802032 | 10/24/08 | $ | 271.32 | $ | 271.32 | $ | - |
| 121803020 | 10/04/08 | $ | 659.67 | $ | 659.67 | $ | - |
| 121902044 | 08/15/08 | $ | 177.95 | $ | 177.95 | $ | - |
| 121902045 | 08/20/08 | $ | 158.15 | $ | 158.15 | $ | - |
| 121902046 | 09/19/08 | $ | 286.43 | $ | 286.43 | $ | - |
| 121902047 | 10/19/08 | $ | 105.28 | $ | 105.28 | $ | - |
| 121902048 | 10/24/08 | $ | 302.36 | $ | 302.36 | $ | - |
| 121902049 | 10/26/08 | $ | 227.16 | $ | 227.16 | $ | - |
| 121903055 | 07/13/08 | $ | 197.86 | $ | 197.86 | $ | - |
| 121903062 | 10/02/08 | $ | 82.95 | $ | 82.95 | $ | - |
| 121903063 | 10/04/08 | $ | 863.14 | $ | 863.14 | $ | - |
| 121903064 | 10/07/08 | $ | 127.95 | $ | 127.95 | $ | - |
| 121903066 | 10/10/08 | $ | 74.32 | $ | 74.32 | $ | - |
| 121903067 | 10/12/08 | $ | 83.95 | $ | 83.95 | $ | - |
| 121904079 | 07/16/08 | $ | 224.60 | $ | 224.60 | $ | - |
| 121904086 | 08/09/08 | $ | 103.64 | $ | 103.64 | $ | - |
| 121904087 | 08/09/08 | $ | 259.16 | $ | 259.16 | $ | - |
| 121904094 | 08/20/08 | $ | 230.75 | $ | 230.75 | $ | - |
| 121904097 | 08/24/08 | $ | 37.53 | $ | 37.53 | $ | - |
| 122002007 | 05/05/07 | $ | 200.07 | $ | 200.07 | $ | - |
| 122003103 | 02/09/08 | $ | 52.27 | $ | 52.27 | $ | - |
| 122102024 | 10/14/07 | $ | 62.67 | $ | 62.67 | $ | - |
| 122202093 | 02/06/08 | $ | 92.22 | $ | 92.22 | $ | - |
| 122202109 | 03/19/08 | $ | 110.15 | $ | 110.15 | $ | - |
| 122202113 | 04/12/08 | $ | 163.01 | $ | 163.01 | $ | - |
| 122202142 | 07/06/08 | $ | 88.61 | $ | 88.61 | $ | - |
| 122202143 | 07/11/08 | $ | 42.24 | $ | 42.24 | $ | - |
| 122202144 | 07/13/08 | $ | 173.46 | $ | 173.46 | $ | - |
| 122203042 | 03/26/08 | $ | 94.01 | $ | 94.01 | $ | - |
| 122203044 | 06/26/08 | $ | 101.45 | $ | 101.45 | $ | - |
| 122203046 | 08/13/08 | $ | 133.06 | $ | 133.06 | $ | - |
| 122303091 | 01/19/08 | $ | 103.54 | $ | 103.54 | $ | - |
| 122402015 | 10/20/07 | $ | 62.13 | $ | 62.13 | $ | - |
| 122402027 | 02/19/08 | $ | 21.06 | $ | 21.06 | $ | - |
| 122402028 | 02/22/08 | $ | 89.48 | $ | 89.48 | $ | - |
| 122402031 | 04/12/08 | $ | 68.00 | $ | 68.00 | $ | - |
| 122402039 | 10/20/08 | $ | 66.30 | $ | 66.30 | $ | - |
| 122402040 | 10/24/08 | $ | 102.65 | $ | 102.65 | $ | - |
| 122402041 | 10/25/08 | $ | 129.48 | $ | 129.48 | $ | - |
| 122502271 | 12/15/07 | $ | 305.50 | $ | 305.50 | $ | - |
| 122503106 | 05/23/08 | $ | 57.00 | $ | 57.00 | $ | - |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.1 - Deposits by Individuals - Layaways**

| LAYAWAY # | DATE OF SALE | CLAIM AMOUNT | | AMOUNT ENTITLED TO PRIORITY | | AMOUNT NOT ENTITLED TO PRIORITY | |
|---|---|---|---|---|---|---|---|
| 122503165 | 08/21/08 | $ | 173.14 | $ | 173.14 | $ | - |
| 122504018 | 05/06/07 | $ | 102.68 | $ | 102.68 | $ | - |
| 122504058 | 08/03/07 | $ | 141.57 | $ | 141.57 | $ | - |
| 122504175 | 12/31/07 | $ | 80.00 | $ | 80.00 | $ | - |
| 122504177 | 01/12/08 | $ | 144.04 | $ | 144.04 | $ | - |
| 122504224 | 03/02/08 | $ | 227.99 | $ | 227.99 | $ | - |
| 122602016 | 04/22/07 | $ | 85.76 | $ | 85.76 | $ | - |
| 122602553 | 06/06/08 | $ | 85.58 | $ | 85.58 | $ | - |
| 122702028 | 04/26/07 | $ | 67.02 | $ | 67.02 | $ | - |
| 122802070 | 12/18/07 | $ | 73.46 | $ | 73.46 | $ | - |
| 122903014 | 03/31/08 | $ | 1.18 | $ | 1.18 | $ | - |
| 123002013 | 09/27/08 | $ | 32.24 | $ | 32.24 | $ | - |
| 123102049 | 12/07/07 | $ | 61.70 | $ | 61.70 | $ | - |
| 123202196 | 05/05/08 | $ | 24.60 | $ | 24.60 | $ | - |
| 123203014 | 04/17/07 | $ | 44.66 | $ | 44.66 | $ | - |
| 123203123 | 02/10/08 | $ | 70.60 | $ | 70.60 | $ | - |
| 123502019 | 10/26/08 | $ | 85.89 | $ | 85.89 | $ | - |
| 123703025 | 10/25/08 | $ | 66.39 | $ | 66.39 | $ | - |
| 123802024 | 02/07/08 | $ | 96.95 | $ | 96.95 | $ | - |
| 123802025 | 02/09/08 | $ | 30.11 | $ | 30.11 | $ | - |
| **TOTAL CUSTOMER LAYAWAYS** | | **$** | **173,470.03** | **$** | **166,090.74** | **$** | **7,379.29** |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.2 - Deposits by Individuals - Special Orders**

| CUSTOMER NAME | SPECIAL ORDER # | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|
| Al Bayer | 56632 | $ 275.10 | $ 275.10 |
| Alan Cervenka | 221204010 | $ 119.02 | $ 119.02 |
| Alan Huntting | 56628 | $ 149.95 | $ 149.95 |
| Amy Allen | 56593 | $ 97.75 | $ 97.75 |
| Antoinette Spurlin | 29004208024806000 | $ 150.47 | $ 150.47 |
| Bobbie Pruitt | 2.30022E+16 | $ 280.37 | $ 280.37 |
| Carah Yung | 12589 | $ 26.70 | $ 26.70 |
| Casi Beliel | 12588 | $ 26.70 | $ 26.70 |
| Cheryl Jaques | 56620 | $ 59.98 | $ 59.98 |
| Cindy Settegast | 221702036 | $ 29.90 | $ 29.90 |
| Clayton Hove | 58524 | $ 63.55 | $ 63.55 |
| Darlyne Crow | 71250 | $ 71.31 | $ 71.31 |
| Dave Givan | 58497 | $ 33.87 | $ 33.87 |
| Delana Anderson | 56638 | $ 125.00 | $ 125.00 |
| Elaine Thomas | 29004207839886000 | $ 107.17 | $ 107.17 |
| Ernie Oday | 37373 | $ 161.80 | $ 161.80 |
| Fidel Ramirez | 220302006 | $ 1,082.50 | $ 1,082.50 |
| Gary Bachman | 22693 | $ 29.99 | $ 29.99 |
| Hotel Colorado | 45148 | $ 198.75 | $ 198.75 |
| James Rodgers | 221904028 | $ 293.76 | $ 293.76 |
| James Wilson | 221003001 | $ 324.75 | $ 324.75 |
| Jan Hemmesch | 58426 | $ 32.86 | $ 32.86 |
| Jesse Salazar | 29004215440343000 | $ 139.64 | $ 139.64 |
| Jessica Hopper | 56601 | $ 55.00 | $ 55.00 |
| Joe Garrett | 221703030 | $ 2,160.02 | $ 2,160.02 |
| Josarah Roan | 56639 | $ 28.00 | $ 28.00 |
| Juan Domenech | 220402010 | $ 378.88 | $ 378.88 |
| Kern Taylor | 22649 | $ 21.95 | $ 21.95 |
| Kevin Lager | 220402006 | $ 649.50 | $ 649.50 |
| Lukas Keyes | 71232 | $ 100.35 | $ 100.35 |
| Marcella Hopfa | 58484 | $ 66.00 | $ 66.00 |
| Maria Renteria | 29004224703634000 | $ 162.32 | $ 162.32 |
| Matt Fugua | 29003225129668000 | $ 204.59 | $ 204.59 |
| Nelson Nate | 58518 | $ 103.35 | $ 103.35 |
| Patricia Durkee | 221002008 | $ 1,677.88 | $ 1,677.88 |
| Penny Cooper | 71220 | $ 97.26 | $ 97.26 |
| Pony Expre Hashknife | 44477 | $ 34.74 | $ 34.74 |
| Reese Randall | 44505 | $ 141.34 | $ 141.34 |
| Richard Caldwell | 29004215572304000 | $ 71.34 | $ 71.34 |
| Roger Rittenberry | 29004225653255000 | $ 139.54 | $ 139.54 |
| Shawn Harper | 37325 | $ 151.01 | $ 151.01 |
| Steph Bush | 221703021 | $ 150.10 | $ 150.10 |
| Steve Mayfield | 29003210530019000 | $ 209.46 | $ 209.46 |
| Steve Munson | 56643 | $ 64.95 | $ 64.95 |
| Stewart Moss | 96132 | $ 28.10 | $ 28.10 |
| Stewart Moss | 96133 | $ 28.10 | $ 28.10 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.2 - Deposits by Individuals - Special Orders**

| CUSTOMER NAME | SPECIAL ORDER # | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|
| Sue Wardner | 58517 | $ 42.35 | $ 42.35 |
| Suzanne Henry | 29004218054774000 | $ 172.12 | $ 172.12 |
| Teresa Curry | 221204009 | $ 128.82 | $ 128.82 |
| Terry Gray | 220102114 | $ 5,650.65 | $ 2,425.00 |
| Thomas Franks | 221204003 | $ 400.47 | $ 400.47 |
| Thomas Motley | 29003216660309000 | $ 150.47 | $ 150.47 |
| Vicki Hoesel | 58528 | $ 41.28 | $ 41.28 |
| Will Laduke | 22692 | $ 429.95 | $ 429.95 |
| **TOTAL SPECIAL ORDERS** | | **$ 17,620.78** | **$ 14,395.13** |

| AMOUNT NOT ENTITLED TO PRIORITY |
| --- |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |
| $ - |

| AMOUNT NOT ENTITLED TO PRIORITY |
|---|
| $ - |
| $ - |
| $ - |
| $ 3,225.65 |
| $ - |
| $ - |
| $ - |
| $ - |
| $ **3,225.65** |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| #019814, Gc | (307) 789-4778 | 19 | 19815 | 08/16/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| #047938, Layaway | | 47 | 47057 | 08/19/08 | $ 26.00 | $ 26.00 | $ 26.00 | $ - | X |
| #47, Cwr | | 47 | 47031 | 06/11/08 | $ 94.60 | $ 94.60 | $ 94.60 | $ - | X |
| ., Jasmine | | 2 | 2316 | 06/26/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| ., Lisa | (505) 258-4014 | 11 | 11958 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| ????, Travis | (406) 587-1413 | 22 | 22622 | 05/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| 10-13, Mog. Mont. | (928) 472-7086 | 44 | 44739 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| 32golobith, Kendra | (970) 723-8617 | 3 | 3811 | 05/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| 4, H | | 92 | 92207 | 11/19/07 | $ 25.00 | | $ - | $ - | X |
| 4, H | | 92 | 92208 | 11/19/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| 4-H, Prairie Winds | (605) 223-7730 | 46 | 46206 | 10/21/08 | $ 15.00 | | $ - | $ - | X |
| 4-H, Prairie Winds | (605) 223-7730 | 46 | 46207 | 10/21/08 | $ 15.00 | $ 30.00 | $ 30.00 | $ - | X |
| 7-9, Mog. Mont. | (928) 472-7086 | 44 | 44738 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| A, Michelle | | 75 | 75032 | 06/10/07 | $ 85.00 | $ 85.00 | $ 85.00 | $ - | X |
| Aadme, Art | (575) 639-3685 | 59 | 59875 | 05/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Aanerud, Janet | | 58 | 58913 | 01/11/08 | $ 115.00 | $ 115.00 | $ 115.00 | $ - | X |
| Aarends, Bill | (918) 465-1705 | 69 | 69001 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Abel, Jason | (505) 887-9177 | 74 | 74117 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Abeyya, Suzan | (918) 567-2062 | 69 | 69238 | 04/26/08 | $ 119.85 | $ 119.85 | $ 119.85 | $ - | X |
| Acosta, J | (307) 231-5681 | 5 | 5822 | 10/19/07 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Acott, Aeron | | 36 | 36982 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Acuna, Ernie | (307) 751-1826 | 13 | 13412 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Acuna, Jesus | (520) 234-8599 | 42 | 42727 | 10/19/07 | $ 103.49 | $ 103.49 | $ 103.49 | $ - | X |
| Acuna, Leonard | (505) 982-3994 | 59 | 59679 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Adamovich, John | (928) 279-8097 | 80 | 80041 | 06/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Adams, Ashley | (706) 618-6049 | 93 | 93768 | 12/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Adams, Mike | (402) 879-1031 | 54 | 54755 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Adams, Veronica | (830) 765-8380 | 96 | 96756 | 02/07/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Adcock, Amy | (530) 385-1285 | 82 | 82561 | 12/05/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Aden, Belinda | | 58 | 58022 | 04/26/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Aders, Ed | (406) 652-4794 | 28 | 28806 | 03/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Adkins, Jerry | (530) 222-0605 | 82 | 82367 | 05/31/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Afdahl, Nels | (303) 332-3101 | 73 | 73311 | 06/10/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Albright, Brenda | | 30 | 30558 | 02/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Aldahl, Sharon | (970) 422-4779 | 37 | 37045 | 08/28/07 | $ 59.29 | $ 59.29 | $ 59.29 | $ - | X |
| Alex, Alexandra | (831) 455-9496 | 87 | 87051 | 05/02/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Alexander, Kristi | (918) 448-5799 | 69 | 69935 | 11/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Alexander, Pat | (707) 833-2724 | 30 | 30837 | 06/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Alford, Amand*059849 | (575) 532-1096 | 59 | 59829 | 03/26/08 | $ 56.20 | $ 56.20 | $ 56.20 | $ - | X |
| All, Aboard | | 1 | 1068 | 09/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Allan, Ashleigh | (801) 885-1992 | 25 | 25213 | 05/31/08 | $ 137.75 | $ 137.75 | $ 137.75 | $ - | X |
| Allan, Dj | (406) 670-9499 | 20 | 20444 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Allen, Chuck | (928) 445-6021 | 31 | 31346 | 03/02/08 | $ 32.30 | $ 32.30 | $ 32.30 | $ - | X |
| Allen, Erin | (719) 231-5051 | 4 | 4033 | 07/31/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Allen, Tabitha | (605) 280-7572 | 46 | 46878 | 04/10/07 | $ 22.25 | $ 22.25 | $ 22.25 | $ - | X |
| Allison, P | (928) 978-5519 | 44 | 44747 | 07/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Allred, Ryan | (307) 760-2909 | 6 | 6171 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Alzheimer's, Of Idah | (208) 409-8142 | 43 | 43236 | 05/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Amarillo, Travis | | 38 | 38548 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Ambos, Andrew | (928) 380-3411 | 80 | 80357 | 05/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Amen, Todd | (970) 339-9697 | 4 | 4042 | 08/04/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| American, Redcross | | 91 | 91748 | 03/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Amy, Lol | (208) 762-4476 | 63 | 63664 | 09/26/08 | $ 29.63 | $ 29.63 | $ 29.63 | $ - | X |
| Andersen, Tom | (970) 854-2156 | 29 | 29269 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Anderson, April | (530) 365-6185 | 82 | 82381 | 06/05/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Anderson, Bob | (928) 522-6824 | 33 | 33545 | 11/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Anderson, Brad | (303) 776-0337 | 50 | 50427 | 03/18/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Anderson, Brain | (402) 454-6687 | 51 | 51635 | 05/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Anderson, Brent | (406) 633-2001 | 28 | 28628 | 05/29/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Anderson, George | | 23 | 23385 | 06/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Anderson, Glenn | (406) 670-5266 | 16 | 16751 | 08/22/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Anderson, Julie | (928) 532-1881 | 15 | 15615 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Anderson, Kurt | (303) 708-1761 | 73 | 73204 | 12/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Anderson, Merilan | (970) 301-2196 | 4 | 4597 | 01/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Anderson, Nikki | (775) 722-2514 | 12 | 12017 | 10/27/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Anderson, Sonya | | 17 | 17851 | 08/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Anderson, Tracy | (406) 357-2200 | 8 | 8688 | 11/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Andreassen, Lauren | (503) 385-6405 | 43 | 43288 | 08/18/08 | $ 52.99 | $ 52.99 | $ 52.99 | $ - | X |
| Andres, Ray | (646) 982-4100 | 48 | 48298 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Andrew, Pond | (307) 682-3886 | 13 | 13226 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Andrews, Rex | (928) 775-5045 | 31 | 31401 | 04/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Andrus, Craig | | 87 | 87943 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Andrews, Pryde | (307) 761-0670 | 3 | 3887 | 07/23/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Ankle, Christopher | (970) 377-2354 | 36 | 36576 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Annand, Todd | | 29 | 29383 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Antle, Micheal | | 87 | 87102 | 06/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Antoon, Alex | (928) 221-8880 | 80 | 80348 | 05/16/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Apolinair, Duffy | (928) 830-2807 | 31 | 31302 | 01/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Apolinar, Robert | (623) 313-8118 | 33 | 33677 | 12/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Appleford, Rick | | 18 | 18648 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18655 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18657 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18658 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18661 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18662 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18665 | 06/27/07 | $ 20.00 | | $ - | $ - | X |
| Appleford, Rick | | 18 | 18666 | 06/27/07 | $ 20.00 | $ 160.00 | $ 160.00 | $ - | X |
| Arbaney, Courtney | (970) 945-9161 | 45 | 45619 | 01/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Arbogast, Kelly | | 75 | 75661 | 05/02/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Archer, Sandy | | 22 | 22591 | 04/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Archuleta, Dustin | | 37 | 37255 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Archuleta, Kathy | (775) 972-6381 | 81 | 81720 | 12/27/07 | $ 53.63 | $ 53.63 | $ 53.63 | $ - | X |
| Arellano, Any | (928) 692-5579 | 80 | 80268 | 12/28/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Arenas, Ryan | (831) 455-0711 | 87 | 87955 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Arey, Wendie | (307) 851-1835 | 17 | 17061 | 02/17/07 | $ 5.15 | $ 5.15 | $ 5.15 | $ - | X |
| Armandariz, Alejandr | | 54 | 54391 | 05/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Armenta, Dacia | | 38 | 38221 | 05/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Arneson, Rick | (830) 719-2239 | 96 | 96769 | 02/19/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Arneson, Yolanda | (830) 719-2822 | 96 | 96757 | 02/07/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Arnold, Albert | (406) 543-7427 | 49 | 49705 | 06/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Arnold, Desiree | (307) 349-8741 | 17 | 17914 | 09/19/08 | $ 136.45 | $ 136.45 | $ 136.45 | $ - | X |
| Arnold, Kristen | | 52 | 52444 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Arnone, Bobbie | (575) 202-3010 | 59 | 59581 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Arntzen, Steve | (406) 256-9597 | 16 | 16525 | 05/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Arrossa, Pete | (208) 421-2421 | 61 | 61679 | 09/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Asbury, Frank | (707) 923-4860 | 83 | 83396 | 06/14/07 | $ 31.05 | $ 31.05 | $ 31.05 | $ - | X |
| Ashley, Mike | (720) 935-6345 | 73 | 73194 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Askew, Dianna | | 75 | 75744 | 06/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Atiye, Ahmad | (406) 707-6155 | 28 | 28755 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Atkins, Bonnie | (406) 326-2177 | 20 | 20489 | 05/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Atkinson, Tk | (307) 472-5322 | 39 | 39812 | 10/04/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Auction, Auction | | 40 | 40072 | 04/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Audrey, Dirickson | (530) 257-6994 | 81 | 81670 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Augsburger, Bill | (208) 466-7545 | 43 | 43305 | 10/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Ausman, Brit | (509) 243-3303 | 18 | 18637 | 06/22/07 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Austin, Chris&Anna | (575) 885-9660 | 74 | 74187 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Austin, Erin | | 97 | 97368 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Austin, Mandi | (701) 463-7546 | 57 | 57439 | 03/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Authority, Navajo | | 38 | 38400 | 11/29/07 | $ 200.00 | | $ - | $ - | X |
| Authority, Navajo | | 38 | 38406 | 11/29/07 | $ 200.00 | $ 400.00 | | $ 400.00 | X |
| Avalos, Dora | (830) 298-1297 | 96 | 96641 | 09/16/07 | $ 71.34 | $ 71.34 | $ 71.34 | $ - | X |
| Avery, Cindy | (307) 760-4434 | 3 | 3474 | 12/07/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Avery, Tina | (307) 514-4403 | 2 | 2298 | 06/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ayala, Antonio | (308) 623-1764 | 12 | 12850 | 01/29/08 | $ 50.00 | | $ - | $ - | X |
| Ayala, Antonio | (308) 623-1764 | 12 | 12851 | 01/29/08 | $ 40.00 | $ 90.00 | | $ 90.00 | X |
| Ayotte, Harlie | | 35 | 35300 | 05/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ayotte, Kaycee | | 35 | 35301 | 05/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Baarton, Allen | (970) 522-8738 | 29 | 29422 | 10/16/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Babcock, Judy | (303) 973-2989 | 73 | 73181 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Baca, Ryan | (303) 798-7716 | 73 | 73297 | 05/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bachman, Brenda | (505) 626-8065 | 85 | 85925 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Backso, Janet | (831) 757-8880 | 87 | 87962 | 12/29/07 | $ 107.70 | $ 107.70 | $ 107.70 | $ - | X |
| Baer, Adam | | 75 | 75272 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bagwell, Randy | (575) 762-5653 | 67 | 67690 | 08/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bailey, Jerry | | 6 | 6727 | 10/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bailey, Krista | (970) 215-9940 | 36 | 36311 | 01/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bailey, Troy | (303) 536-0913 | 4 | 4891 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Baird, Julie | (775) 635-3444 | 41 | 41834 | 02/04/08 | $ 95.84 | $ 95.84 | $ 95.84 | $ - | X |
| Baker, Annie | (505) 438-8443 | 72 | 72213 | 10/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Baker, George | (505) 627-7442 | 85 | 85930 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Baker, Lisa | (307) 680-3518 | 13 | 13803 | 08/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bakken, Barbara | (307) 899-2409 | 6 | 6180 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Baldwin, Tamalyn | | 901 | 902120 | 10/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Balentine, Ray | (308) 284-9933 | 40 | 40386 | 12/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bales, Shelley | | 6 | 6721 | 10/21/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Balkowitsch, Kate | (208) 733-4245 | 61 | 61160 | 05/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ball, Cindy | (620) 442-4951 | 97 | 97311 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Elizabeth | (303) 642-0122 | 50 | 50356 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Ball, Randy | (303) 974-5380 | 36 | 36189 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ballard, Calvin | (928) 925-1781 | 31 | 31154 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ballard, Jerry | (505) 745-3741 | 74 | 74302 | 08/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Balliett, Ann | (303) 424-2734 | 75 | 75373 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Ballingham, Suzie | (775) 358-6409 | 81 | 81709 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Balok, Tom | | 52 | 52598 | 10/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Banda, Darlene | (918) 440-6378 | 70 | 70517 | 05/08/08 | $ 48.55 | $ 48.55 | $ 48.55 | $ - | X |
| Bang, Haley | (701) 866-3064 | 57 | 57164 | 10/24/07 | $ 138.40 | $ 138.40 | $ 138.40 | $ - | X |
| Banks, Brittney | (307) 899-2769 | 6 | 6657 | 09/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Banks, Jinny | (520) 458-4860 | 42 | 42684 | 07/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Banks, Lance | (307) 277-4962 | 39 | 39725 | 06/21/07 | $ 57.70 | $ 57.70 | $ 57.70 | $ - | X |
| Bapat, Sherry | (402) 910-6484 | 54 | 54179 | 09/17/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Baptist Church, Firs | (254) 643-4451 | 65 | 65529 | 10/29/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| Bar T, Pat | (307) 733-5386 | 25 | 25076 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Bar T, Ryan | (307) 733-5386 | 25 | 25087 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bar T, Sam | (307) 733-5386 | 25 | 25083 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bar T, Steve | (307) 733-5386 | 25 | 25086 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Barbara, Nellie Lee | (530) 320-1954 | 82 | 82237 | 04/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Barber, K.c. | (907) 232-3960 | 53 | 53479 | 09/16/08 | $ 32.95 | $ 32.95 | $ 32.95 | $ - | X |
| Bargman, Codyu | (406) 795-2923 | 57 | 57071 | 09/20/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Barker, Bill | (559) 299-9968 | 4 | 4140 | 09/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Barker, Darryl | (406) 295-4701 | 24 | 24394 | 04/24/07 | $ 55.98 | $ 55.98 | $ 55.98 | $ - | X |
| Barker, Josh | (580) 365-4494 | 71 | 71586 | 01/04/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Barker, Marie | (970) 587-9238 | 4 | 4785 | 04/28/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Barkhurst, Dan | (928) 757-7330 | 80 | 80212 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Barnett, Charles | (406) 223-6741 | 21 | 21990 | 09/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Barnett, Jackie | (601) 924-9776 | 54 | 54739 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Barnett, Tiffanie | (208) 344-0194 | 14 | 14609 | 06/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Barney, Courtland | | 26 | 26619 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Barns, Tracy | | 75 | 75907 | 09/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Barnthouse, Tessa | (405) 590-8583 | 97 | 97419 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Barr, James | | 901 | 902289 | 06/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Barrera, Gabino | (830) 775-5350 | 96 | 96698 | 12/12/07 | $ 48.66 | $ 48.66 | $ 48.66 | $ - | X |
| Barret, Jim | (307) 899-2993 | 6 | 6681 | 09/17/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bars, Sugar | (307) 672-0000 | 9 | 9528 | 09/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Barth, Mary | | 58 | 58797 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bartholomew, Katie | (541) 388-3127 | 56 | 56656 | 03/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bartlett, Jack | (325) 356-3616 | 65 | 65394 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bartlett, Lonny | (307) 682-3757 | 13 | 13653 | 07/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bartlett, Meagan | (406) 468-2449 | 8 | 8485 | 05/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Barto, Joetta | (775) 623-3583 | 41 | 41917 | 04/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Barton, Carrol | | 27 | 27596 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Barton, Jerry | (970) 522-4428 | 29 | 29195 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bartow, Vicki | (307) 686-6315 | 13 | 13050 | 06/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bassett, Clay | (406) 323-3099 | 20 | 20367 | 12/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bassett, Nacy | (580) 596-2983 | 91 | 91782 | 05/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bates, Becky | (928) 713-3691 | 31 | 31545 | 07/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bath, Bob | | 15 | 15273 | 08/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Batterton, Debbie | (509) 758-2918 | 18 | 18108 | 05/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Batterton, Kyla | (509) 758-2913 | 18 | 18369 | 10/24/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Baudouine, John | (928) 754-2779 | 62 | 62216 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bauer, Jordan | (307) 739-9493 | 25 | 25900 | 08/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bauer, Jordan | (307) 733-1260 | 25 | 25961 | 10/31/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bauer, Tina | (308) 631-1676 | 12 | 12769 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bauman, Chance | (330) 764-9242 | 35 | 35261 | 03/26/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Bauman, Tate | | 2 | 2345 | 07/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Baumann, Caroline | | 17 | 17941 | 10/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Baur, Elizebrth | (970) 884-2728 | 37 | 37063 | 09/03/07 | $ 14.69 | $ 14.69 | $ 14.69 | $ - | X |
| Baur, Lisa | (707) 217-0403 | 30 | 30688 | 05/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Baustert, Denny | (307) 578-0113 | 6 | 6205 | 12/20/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Bautista, Jeff | (907) 301-8770 | 66 | 66230 | 06/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Baxter, Alainah | (406) 756-1348 | 24 | 24865 | 10/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Baylis, Anna | | 89 | 89201 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Beagles, Rick | (505) 840-8389 | 85 | 85006 | 06/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Beal, Jonathan | | 65 | 65410 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Beal, Steve | | 65 | 65409 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bealer, Reilly | (509) 927-2135 | 63 | 63286 | 08/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Beaman, Boyd | (714) 745-5665 | 90 | 90691 | 05/16/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Beaman, Boyd | (714) 745-5665 | 90 | 90692 | 05/16/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Beard, Shirley | (208) 787-2861 | 55 | 55461 | 12/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bearer, Mr&Mrs | (928) 735-7216 | 15 | 15477 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Beaty, Thomas | (928) 757-4730 | 80 | 80190 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Beaver, John | | 23 | 23299 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Becenti, Keevin | (928) 677-3238 | 33 | 33714 | 02/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Beck, Carol | (775) 379-1756 | 81 | 81686 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Beck, Dakota | | 63 | 63273 | 07/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Beck, Logan | (928) 713-6535 | 31 | 31566 | 07/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Beck, Shannon | (701) 851-0058 | 58 | 58612 | 10/02/07 | $ 264.99 | $ 264.99 | $ 264.99 | $ - | X |
| Beck, Tom | (307) 939-1132 | 13 | 13106 | 06/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Beckwith, Rod | (970) 897-2557 | 36 | 36564 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Beebe, Tara | | 18 | 18025 | 03/04/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Beehler, Leona | | 58 | 58689 | 11/30/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Begay, Therese | (928) 659-4252 | 38 | 38502 | 12/20/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| Begaye, Rita | | 33 | 33060 | 01/03/07 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| Begger, Clint | (406) 796-2380 | 57 | 57365 | 12/28/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Beiermans, The | (402) 395-2241 | 54 | 54639 | 12/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Belcastro, Ryan | (530) 229-1749 | 82 | 82691 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Belgard, Sue | | 20 | 20223 | 03/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bell, Christine | (970) 759-4043 | 37 | 37675 | 04/23/08 | $ 28.70 | $ 28.70 | $ 28.70 | $ - | X |
| Bell, Lorrie | | 38 | 38449 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bell, Mary | (307) 272-3739 | 6 | 6377 | 04/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bellamy, Jeanne | (307) 630-2035 | 2 | 2676 | 07/07/07 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Bellinger, Jim | (925) 216-3285 | 82 | 82820 | 12/23/07 | $ 37.48 | $ 37.48 | $ 37.48 | $ - | X |
| Belliniger, Wade | (530) 365-5827 | 82 | 82405 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Belton, Marc | (707) 826-9696 | 83 | 83693 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Benally, Norman | (928) 729-3501 | 47 | 47876 | 01/02/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Bender, Dawson | (406) 967-3258 | 28 | 28781 | 01/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Bengard, Tom | (831) 757-5857 | 87 | 87715 | 04/13/07 | $ 96.82 | $ 96.82 | $ 96.82 | $ - | X |
| Benish, Kevin | | 51 | 51342 | 12/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Benne, Lilian | (402) 287-9952 | 51 | 51295 | 12/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bennett, Allen | (928) 221-7071 | 33 | 33803 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bennett, Sarah | (530) 357-3971 | 82 | 82300 | 05/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bennett, Terry | (307) 687-1157 | 13 | 13435 | 10/01/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Bennetts, Sandy | (530) 347-1340 | 82 | 82570 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Benscotter-Smit, She | | 18 | 18156 | 06/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Benson, Cheryl | (541) 536-9562 | 56 | 56208 | 06/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Benson, Jessica | (970) 526-6598 | 29 | 29292 | 12/02/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Bentley, Julie | | 77 | 77433 | 04/27/07 | $ 34.39 | $ 34.39 | $ 34.39 | $ - | X |
| Beranek, John | (970) 749-7443 | 37 | 37846 | 06/11/07 | $ 107.89 | $ 107.89 | $ 107.89 | $ - | X |
| Berdam, Torey | (605) 352-0735 | 10 | 10723 | 07/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Berg, Nick | (307) 286-1634 | 1 | 1851 | 01/02/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Berger, Rudolph | (520) 249-8291 | 42 | 42886 | 04/05/08 | $ 64.60 | $ 64.60 | $ 64.60 | $ - | X |
| Berhanz, Wally | (775) 827-5311 | 41 | 41634 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bernaras, Juan | (307) 362-7050 | 5 | 55777 | 02/09/08 | $ 47.05 | $ 47.05 | $ 47.05 | $ - | X |
| Bernard, Carol | (707) 575-9505 | 30 | 30596 | 03/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Bernhardt, David | | 4 | 4943 | 06/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Berquist, Jordan | | 18 | 18933 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Berry, Karen | | 35 | 35636 | 12/23/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Bertucci, Dennis | (775) 265-1363 | 48 | 48277 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Beth, Beth | (928) 776-6011 | 31 | 31468 | 01/10/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Beth, Krieger | (605) 224-0270 | 46 | 46977 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Biard, Tiffany | (580) 866-3470 | 91 | 91796 | 05/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bickley, Arnie | (402) 454-3814 | 51 | 51364 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bidia, Brad | (707) 525-1340 | 30 | 30377 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Biggs, Cory | (307) 721-5958 | 3 | 3579 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bill, Doyle | | 25 | 25221 | 06/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bill, Tucker | (260) 837-7451 | 25 | 25667 | 01/29/07 | $ 39.17 | $ 39.17 | $ 39.17 | $ - | X |
| Billadeau, Layne | (701) 756-6511 | 58 | 58812 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Billings, Savannah | (308) 436-7451 | 12 | 12899 | 04/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Billings, Toni | (307) 235-0061 | 39 | 39789 | 09/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Billiter, Donny | (406) 777-5469 | 49 | 49867 | 11/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bink, Bobbie | (406) 264-5762 | 8 | 8884 | 01/23/08 | $ 69.95 | $ 69.95 | $ 69.95 | $ - | X |
| Bink, Danielle | | 8 | 8816 | 12/21/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Bink, Pete | | 8 | 8815 | 12/21/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Bircby, Morgan | (509) 965-4272 | 53 | 53258 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Birge, Robert | (308) 386-8593 | 40 | 40564 | 01/24/08 | $ 69.50 | $ 69.50 | $ 69.50 | $ - | X |
| Birkeland, Bobbette | (406) 622-5378 | 8 | 8790 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Birkholz, Byren | (701) 220-7359 | 58 | 58579 | 09/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Birrer, Cheryl | (775) 385-5242 | 61 | 61445 | 01/05/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Bishop, Blair | (307) 682-5305 | 13 | 13566 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Bishop, Roberta | | 80 | 80362 | 05/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bitsilly, Al | | 47 | 47866 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bitterman, Treva | (307) 331-3524 | 2 | 2266 | 05/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Black, Carl | (307) 628-3384 | 13 | 13414 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Black, Vicky | (307) 686-1695 | 13 | 13934 | 05/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Blades, Carol | (406) 652-5963 | 28 | 28691 | 11/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Dawn | (406) 862-9181 | 24 | 24275 | 01/04/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Blake, Bill | (928) 530-0175 | 80 | 80278 | 01/06/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Blanchard, Jeanne | (928) 565-5934 | 80 | 80302 | 03/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Blanchard, Johnna | (970) 385-4854 | 37 | 37278 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bland, Emily | (775) 859-0505 | 41 | 41975 | 06/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Blankenship, Jonatha | (130) 488-8431 | 42 | 42738 | 11/10/07 | $ 150.94 | $ 150.94 | $ 150.94 | $ - | X |
| Blankship, Jennifer | (918) 754-2755 | 69 | 69008 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Blanton, Mary | | 76 | 76601 | 05/05/08 | $ 25.00 | | $ - | $ - | X |
| Blanton, Mary | (719) 502-1843 | 76 | 76644 | 09/19/08 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Blasing, Cindy | | 57 | 57397 | 02/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Blatchford, Chance | (620) 442-8298 | 97 | 97401 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Blaylock, Jackie | (575) 464-3954 | 11 | 11980 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Blaylock, Linda | (307) 324-6711 | 3 | 3007 | 10/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bllew, Joe | (620) 642-2192 | 70 | 70334 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Blom, Karla | (209) 522-6140 | 88 | 88617 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Blom, Pete | (209) 522-6140 | 88 | 88618 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Blom, Russel | (209) 522-6140 | 88 | 88175 | 02/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bloom, Pat | | 82 | 82828 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Blotsky, Kelley | (701) 224-8353 | 58 | 58932 | 02/02/08 | $ 105.95 | $ 105.95 | $ 105.95 | $ - | X |
| Blotter, Jamie | (505) 373-0741 | 59 | 59509 | 09/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bobbi, Jess | (307) 682-7504 | 13 | 13378 | 12/19/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Bockman, Denise | (303) 681-3196 | 73 | 73244 | 01/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Boes, Beverly | (605) 835-8413 | 46 | 46982 | 12/08/07 | $ 67.73 | $ 67.73 | $ 67.73 | $ - | X |
| Boisselle, Walt & Sh | (509) 966-0543 | 53 | 53204 | 12/12/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Bokoskie, Kevin | | 40 | 40863 | 10/07/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bolte, Doug | | 51 | 51499 | 12/26/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Bolte, Kori | | 51 | 51435 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bone, Rodney | (505) 309-4877 | 67 | 67660 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Booth, Donnie | (605) 280-5765 | 46 | 46004 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Borchardt, Cole | | 22 | 22618 | 05/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Borresen, Austin | | 55 | 55545 | 03/07/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Borucki, Earlita | (928) 771-9096 | 31 | 31182 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Boschee, Cheryl | (701) 378-2330 | 58 | 58435 | 06/03/07 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Bosn, Susan | (308) 635-0162 | 12 | 12717 | 12/01/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Boswell, Allen | | 26 | 26641 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bothwell, Tanner | (605) 787-7827 | 46 | 46029 | 12/20/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Bourass, Gary | (307) 733-2465 | 25 | 25475 | 10/21/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bourdette, Steven | | 77 | 77048 | 10/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Bourgeois, Billy | | 22 | 22445 | 12/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bowden, Jean | (775) 233-0187 | 81 | 81802 | 03/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bowen, Crystal | (307) 875-2211 | 5 | 5412 | 01/13/07 | $ 95.35 | $ 95.35 | $ 95.35 | $ - | X |
| Bower, Jesse | (775) 841-1221 | 48 | 48553 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bowerman Jr., Jaquie | (530) 474-1991 | 82 | 82924 | 04/02/07 | $ 268.07 | $ 268.07 | $ 268.07 | $ - | X |
| Bowes, Eleanor | (928) 533-3394 | 31 | 31466 | 05/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bowles, Jessica | (970) 522-2766 | 29 | 29085 | 07/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bowman, Bill | (970) 353-5232 | 4 | 4448 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Boyd, David | | 15 | 15668 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Boyd, William | (208) 899-3283 | 43 | 43064 | 11/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Braaksma, Michelle | (406) 282-7997 | 22 | 22344 | 09/18/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Brachle, Nichole | | 51 | 51531 | 01/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brackett, Ira | (208) 537-9928 | 19 | 19671 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brackett, Kim | (208) 537-9928 | 19 | 19672 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bradford, Susan | (307) 687-0761 | 13 | 13003 | 05/24/08 | $ 66.14 | $ 66.14 | $ 66.14 | $ - | X |
| Bradley, Phil | | 47 | 47865 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bradshaw, Anna | (580) 365-4526 | 71 | 71674 | 06/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brain, Gorman | | 49 | 49588 | 02/15/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Braisher, Kylee | (530) 824-0359 | 89 | 89135 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brandenburger, Arthu | (605) 637-5460 | 46 | 46140 | 07/05/08 | $ 181.21 | $ 181.21 | $ 181.21 | $ - | X |
| Brandner, Kaci | | 29 | 29242 | 07/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brandon, Braarten | (208) 520-7969 | 55 | 55596 | 06/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brandon, Christine | | 48 | 48885 | 07/05/07 | $ 160.63 | $ 160.63 | $ 160.63 | $ - | X |
| Brannan, Lorna | (406) 373-6771 | 16 | 16665 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Braton, Morgan | (775) 887-0338 | 48 | 48121 | 11/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bredehoft, Ray | (307) 760-8680 | 3 | 3972 | 09/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Bredenkamp, Codi | | 80 | 80053 | 07/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Breed, Ben | (970) 749-0858 | 37 | 37815 | 05/29/07 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| Bremer, Sarah | | 33 | 33211 | 03/27/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bremer, Sarah | (928) 699-6280 | 33 | 33614 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brenneman, Kenny | (307) 638-6371 | 1 | 1173 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Brennemann, Nicholas | (308) 530-9878 | 72 | 72194 | 08/23/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Breuer, Ed | (701) 445-7421 | 58 | 58165 | 06/23/08 | $ 84.75 | $ 84.75 | $ 84.75 | $ - | X |
| Brevik, Calvin | (970) 247-8761 | 37 | 37884 | 06/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Brewer, Candy | (307) 682-7009 | 13 | 13356 | 09/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brewster, Kate | (970) 250-2327 | 3 | 3915 | 08/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brezel, Fred Memoria | | 10 | 10170 | 08/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brian, Brian | (970) 216-6442 | 52 | 52350 | 10/03/07 | $ 139.89 | $ 139.89 | $ 139.89 | $ - | X |
| Brian, Long | | 9 | 9655 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bridgeford, Kyle | (307) 689-2449 | 13 | 13256 | 07/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bridget, Bridget | | 75 | 75980 | 05/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bright, Pamela | | 53 | 53439 | 07/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Briles, Deborah | (928) 757-3511 | 80 | 80075 | 08/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brilsford, Victoria | (406) 581-3833 | 22 | 22613 | 04/30/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Brim, Bradin | | 77 | 77706 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Brinkerhoff, David | (307) 362-7563 | 5 | 5120 | 02/17/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Briscoe, Pj | (970) 588-3803 | 37 | 37942 | 10/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Britches, Little | | 2 | 2680 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2685 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2686 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2688 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2689 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2691 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2695 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2698 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2699 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2700 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2702 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2703 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2706 | 07/09/07 | $ 15.00 | | $ - | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Britches, Little | | 2 | 2707 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2709 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2715 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2718 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2721 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2723 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2724 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2726 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2730 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2736 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2737 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2739 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2740 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2747 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2748 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2749 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2752 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2753 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2757 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2758 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2759 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2760 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2763 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2764 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2765 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2766 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2767 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2769 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2770 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2772 | 07/09/07 | $ 15.00 | | $ - | $ - | X |
| Britches, Little | | 2 | 2744 | 07/09/07 | $ 15.00 | $ 660.00 | $ 660.00 | $ - | X |
| Britton, Josh | (605) 722-2519 | 10 | 10800 | 02/12/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Britton, Ted | (775) 883-0759 | 48 | 48150 | 11/27/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Brock, Brock | (307) 875-6967 | 5 | 5692 | 07/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brock, Steve | | 6 | 6732 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brogdon, Jamie | (928) 476-3717 | 44 | 44982 | 01/05/07 | $ 27.13 | $ 27.13 | $ 27.13 | $ - | X |
| Broksley, Josie | (928) 537-3420 | 15 | 15566 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Broksley, Kara | (928) 537-3420 | 15 | 15567 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bromley, Jewel | (307) 742-2695 | 35 | 35563 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bronkhorst, Roxy | (208) 790-0694 | 18 | 18311 | 09/19/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Brooks, Barry | (208) 773-0124 | 64 | 64561 | 03/17/07 | $ 31.80 | $ 31.80 | $ 31.80 | $ - | X |
| Brooks, Zack | (928) 978-1611 | 44 | 44696 | 05/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Brough, Marlene | (775) 752-3518 | 5 | 5027 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brower, Clint | (307) 851-4715 | 17 | 17522 | 01/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brower, Taylor | (307) 851-4715 | 17 | 17523 | 01/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brown, Bj | | 49 | 49772 | 08/25/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Brown, Brian | (970) 948-2528 | 45 | 45938 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brown, Caleb | (575) 887-1035 | 74 | 74166 | 12/22/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Brown, Dale | | 38 | 38489 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Brown, Dirk | (970) 242-4287 | 52 | 52611 | 10/22/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Brown, Donald | (928) 242-1858 | 31 | 31257 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brown, Donna | (928) 532-8540 | 15 | 15719 | 01/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brown, Gale | | 49 | 49967 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brown, Janice | | 80 | 80254 | 12/24/07 | $ 20.00 | | $ - | $ - | X |
| Brown, Janice | (928) 757-3063 | 80 | 80283 | 01/21/08 | $ 25.00 | $ 45.00 | $ 45.00 | $ - | X |
| Brown, Lamoine | (970) 249-3385 | 60 | 60199 | 05/03/08 | $ 34.55 | $ 34.55 | $ 34.55 | $ - | X |
| Brown, Maurice | (913) 306-2551 | 39 | 39572 | 05/25/08 | $ 50.00 | | $ - | $ - | X |
| Brown, Maurice | | 1 | 1409 | 07/08/08 | $ 10.00 | $ 60.00 | $ 60.00 | $ - | X |
| Brown, Nancy | (307) 587-6404 | 6 | 6738 | 10/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brown, Rocky | (701) 799-8928 | 58 | 58847 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brown, Ross | (208) 681-1580 | 14 | 14825 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brown, Taron | (707) 725-5552 | 83 | 83392 | 06/12/07 | $ 50.00 | | $ - | $ - | X |
| Brown, Taron | (707) 725-5552 | 83 | 83393 | 06/13/07 | $ 40.00 | $ 90.00 | $ 90.00 | $ - | X |
| Brown, Terry | | 3 | 3235 | 06/30/07 | $ 63.49 | $ 63.49 | $ 63.49 | $ - | X |
| Brown, Tim | (775) 385-8830 | 27 | 27954 | 08/13/08 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Brown, Tony | (208) 538-8380 | 55 | 55418 | 07/02/07 | $ 15.56 | $ 15.56 | $ 15.56 | $ - | X |
| Brownfield, Eric | (928) 853-3185 | 33 | 33563 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bruce Senior, Malcol | | 58 | 58085 | 05/26/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Bruce, Heather | | 76 | 76655 | 10/26/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Bruce, Jr. | (530) 519-4640 | 89 | 89214 | 12/30/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bruce, Timothy | (530) 345-0658 | 89 | 89190 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Brudie, Julie | (208) 413-0798 | 18 | 18233 | 08/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Brueck, Ariane | (701) 878-4088 | 57 | 57140 | 09/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bruhy, Falyn | (707) 482-6395 | 83 | 83617 | 12/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Bruner, Sam | (406) 896-8902 | 28 | 28627 | 05/24/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Brunner, Bob | (970) 330-0705 | 4 | 4037 | 08/02/07 | $ 70.10 | $ 70.10 | $ 70.10 | $ - | X |
| Bruntz, Kevin | (308) 641-2813 | 12 | 12802 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Bruyere, Gabriel | (307) 760-6431 | 35 | 35769 | 06/07/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bryan, Kimberl | (702) 677-6307 | 90 | 90455 | 11/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Btww Corp, Halloween | | 2 | 2886 | 10/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bubak, Pam | (308) 632-4248 | 12 | 12710 | 11/29/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Bubel, Sara | (701) 794-3761 | 58 | 58808 | 12/19/07 | $ 50.00 | | $ - | $ - | X |
| Bubel, Sara | | 57 | 57341 | 12/22/07 | $ 40.00 | $ 90.00 | $ 90.00 | $ - | X |
| Buchmann, Margaret | (701) 363-2868 | 58 | 58627 | 10/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Buchmann, Sam | | 58 | 58850 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Buckley, Jill | (415) 420-9875 | 14 | 14666 | 07/21/07 | $ 190.75 | $ 190.75 | $ 190.75 | $ - | X |
| Buckley, Marsha | (970) 669-3631 | 36 | 36130 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Buckman, Mark | (530) 345-3744 | 89 | 89260 | 03/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Buer, Dixie | (605) 788-2933 | 57 | 57437 | 03/08/07 | $ 95.69 | $ 95.69 | $ 95.69 | $ - | X |
| Buffington, Joe | (775) 237-5638 | 27 | 27568 | 12/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Bulicek, Matt | (928) 368-6968 | 15 | 15628 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bull-A-Rama, #1 | | 21 | 21883 | 05/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bull-A-Rama, #11 | | 21 | 21883 | 05/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bull-A-Rama, #5 | | 21 | 21887 | 05/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bull-A-Rama, #6 | | 21 | 21888 | 05/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bullington, Comtey | (308) 546-2698 | 40 | 40663 | 04/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bullriding, School | (307) 537-5858 | 9 | 9643 | 03/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bumann, Myndi | (402) 586-2968 | 51 | 51204 | 10/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Bunker, Mark | (831) 449-8391 | 87 | 87741 | 05/03/07 | $ 100.00 | $ - | $ - | $ - | X |
| Bunker, Mark | (831) 449-8391 | 87 | 87047 | 05/02/08 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Buratto, Francesca | (707) 579-8095 | 30 | 30455 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Burback, Paqtricia | (307) 649-2302 | 35 | 35741 | 05/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Burden, Andrew | (406) 388-9629 | 22 | 22594 | 04/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Burden, Thomas | (406) 370-7183 | 49 | 49069 | 02/29/08 | $ 179.95 | $ 179.95 | $ 179.95 | $ - | X |
| Burghardt, Ernestine | (575) 522-1468 | 59 | 59929 | 06/11/08 | $ 81.31 | $ 81.31 | $ 81.31 | $ - | X |
| Burgner, Clay | | 63 | 63247 | 06/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Burke, Joan | (530) 243-7334 | 82 | 82461 | 11/06/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Burman, Shelia | | 18 | 18118 | 05/08/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Burns, Karen | (505) 760-6764 | 67 | 67567 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Burnside, Amber | (208) 354-8507 | 55 | 55543 | 03/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Burr, Lacey | | 42 | 42946 | 07/26/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Burratto, Carrie | (707) 579-8095 | 30 | 30598 | 03/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Burridge, Erin | (307) 265-5704 | 39 | 39605 | 04/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Burris, Trevor | (707) 206-2444 | 30 | 30692 | 05/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Burrow, Kym | | 53 | 53246 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Burtner, Jamie | (580) 765-5296 | 97 | 97241 | 09/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Busch, Joel | (308) 750-8863 | 54 | 54766 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bush, Shelby | (831) 277-3125 | 87 | 87932 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bush, Tanya | (308) 340-3737 | 4 | 4723 | 03/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Bussey, Rick | (402) 379-3684 | 51 | 51495 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Butler, John | (505) 642-4119 | 59 | 59322 | 04/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Butler, Sierra | (530) 549-5560 | 82 | 82125 | 03/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Butler, Terry | (303) 278-7441 | 75 | 75836 | 02/14/07 | $ 25.00 | | $ - | $ - | X |
| Butler, Terry | (303) 278-7441 | 75 | 75837 | 02/14/07 | $ 25.00 | | $ - | $ - | X |
| Butler, Terry | (303) 642-7273 | 75 | 75400 | 12/18/07 | $ 35.00 | $ 85.00 | $ 85.00 | $ - | X |
| Butterworth, Keith | (707) 484-8072 | 30 | 30445 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Butterworth, Tiffany | (707) 480-9445 | 30 | 30444 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Butzen, Stacey | | 73 | 73082 | 08/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Buuck, Kevin | (406) 360-1871 | 49 | 49001 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Bybee, Gail | (580) 588-3758 | 71 | 71607 | 02/10/08 | $ 59.41 | $ 59.41 | $ 59.41 | $ - | X |
| C., J And P | (970) 724-3633 | 78 | 78790 | 06/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cable, Susan | (605) 717-8256 | 10 | 10568 | 03/27/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cabral, Manuel | | 88 | 88125 | 01/04/07 | $ 53.69 | $ 53.69 | $ 53.69 | $ - | X |
| Cagle, Chey | | 92 | 92997 | 03/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Caldwell, Gene | (208) 926-7436 | 18 | 18578 | 04/14/07 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Caldwell, Robyn | (530) 549-6636 | 82 | 82358 | 05/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Calhoun, Richard | (801) 699-9055 | 5 | 5163 | 04/06/08 | $ 120.68 | $ 120.68 | $ 120.68 | $ - | X |
| Calices, Nancy | (775) 230-0407 | 48 | 48255 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Callahan, Chris | (505) 205-0898 | 59 | 59634 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Callahan, Gabe | (505) 205-0898 | 59 | 59635 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Callahan, Tim | | 40 | 40981 | 02/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Calvert, Ann | (307) 325-6965 | 3 | 3470 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Camenisch, Stephanie | (970) 353-8141 | 4 | 4530 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Cameron, Catherine | (208) 375-5539 | 14 | 14909 | 02/04/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Cammozi, Aj | (707) 548-0430 | 30 | 30524 | 01/09/07 | $ 13.99 | $ 13.99 | $ 13.99 | $ - | X |
| Campagna, Tassi | (208) 201-1379 | 55 | 55594 | 06/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Campbell, Dan | (307) 527-6024 | 6 | 6958 | 08/25/07 | $ 67.18 | $ 67.18 | $ 67.18 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------|------|------|------|------|------|------|------|
| Campbell, Jentry | (307) 266-4173 | 39 | 39930 | 10/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Campbell, John | | 17 | 17680 | 05/31/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Campbell, Kara | (541) 788-1317 | 56 | 56471 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Campbell, Kayla | (928) 279-7630 | 80 | 80180 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Campbell, Kyle & Eli | (970) 259-3307 | 37 | 37988 | 08/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Campbell, Troy | (580) 626-4672 | 97 | 97678 | 10/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cancer Society, Catt | (970) 356-7097 | 4 | 4129 | 09/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Canchola, Luis | (831) 678-8119 | 87 | 87108 | 06/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Canepa, Don | (775) 237-5135 | 81 | 81645 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Cannon, Michelle | (928) 476-4853 | 44 | 44757 | 07/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Car, Thomas | | 63 | 63560 | 06/05/08 | $ 37.99 | $ 37.99 | $ 37.99 | $ - | X |
| Cardenas, Guadalupe | (831) 794-2111 | 87 | 87888 | 12/11/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Carlisle, Chance | (325) 356-3598 | 65 | 65400 | 12/16/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Carlock, Rhonda | (208) 695-0231 | 35 | 35849 | 09/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Carlson, Cristel | | 36 | 36844 | 11/06/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Carlson, Eric | (970) 581-4252 | 45 | 45042 | 01/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Carlson, Ken | (970) 379-0367 | 3 | 3273 | 07/27/07 | $ 40.23 | $ 40.23 | $ 40.23 | $ - | X |
| Carlson, Lloyd | (970) 379-2729 | 45 | 45224 | 08/20/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Carlson, Mary | (928) 587-0662 | 33 | 33652 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Carlson, Morgan | (406) 348-2648 | 28 | 28672 | 10/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Carlson, Skip | (928) 368-5292 | 15 | 15344 | 06/19/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Carlton, Ray | (970) 323-0305 | 60 | 60128 | 12/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Carmichael, Kyle | (605) 645-7597 | 10 | 10818 | 09/11/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Carney, Randy | (530) 472-1433 | 82 | 82238 | 08/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Carone, John | (775) 397-0200 | 27 | 27337 | 07/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Carpenter, Rob | (307) 266-1001 | 4 | 4744 | 04/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Carr, Amy | (402) 379-9750 | 51 | 51887 | 09/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Carrasco, Austin | (775) 465-9793 | 48 | 48288 | 12/23/07 | $ 30.00 | | $ - | $ - | X |
| Carrasco, Austin | (775) 465-2549 | 48 | 48515 | 05/31/08 | $ 25.00 | $ 55.00 | $ 55.00 | $ - | X |
| Carrasco, Emma | (575) 745-3343 | 74 | 74289 | 07/17/08 | $ 32.03 | | $ - | $ - | X |
| Carrasco, Emma | (575) 745-3343 | 74 | 74290 | 07/17/08 | $ 32.03 | | $ - | $ - | X |
| Carrasco, Emma | (575) 745-3343 | 74 | 74291 | 07/17/08 | $ 32.03 | $ 96.09 | $ 96.09 | $ - | X |
| Carrasco, Greg | (575) 526-1454 | 59 | 59984 | 08/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Carrasco, Joe | | 74 | 74151 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Carrol, Billy | | 38 | 38621 | 03/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Carrol, Leslie | (541) 383-6420 | 56 | 56354 | 08/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Carsey, Renee | (928) 714-1878 | 33 | 33771 | 05/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Carson, Dana | (509) 969-5194 | 53 | 53245 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Carson, Holly | | 64 | 64054 | 09/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Carter, Barry | (307) 742-0681 | 3 | 3667 | 01/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Carter, Jo | | 2 | 2803 | 07/28/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Carter, Lorraine | (707) 616-1711 | 83 | 83759 | 03/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Carter, Tracy | | 91 | 91726 | 12/28/07 | $ 81.21 | $ 81.21 | $ 81.21 | $ - | X |
| Case, Jay | (918) 724-0806 | 70 | 70198 | 09/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Casper, Roxanne | (801) 783-7101 | 27 | 27764 | 03/18/08 | $ 30.83 | $ 30.83 | $ 30.83 | $ - | X |
| Cass, Steven | | 2 | 2010 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cassias, Ken | (775) 691-3048 | 81 | 81477 | 08/19/07 | $ 96.59 | $ 96.59 | $ 96.59 | $ - | X |
| Cassinelli, Lisa | (775) 623-4017 | 41 | 41710 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Castagnola, David | (775) 544-6735 | 81 | 81579 | 11/10/07 | $ 85.85 | $ 85.85 | $ 85.85 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Casteel, Paul | (402) 462-4558 | 54 | 54753 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Castillo, Nick | | 48 | 48194 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Castillo, Tori | | 48 | 48193 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Castor, Anngie | (308) 692-3240 | 40 | 40480 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Cater, Gary | (505) 274-6348 | 67 | 67417 | 04/30/07 | $ 25.73 | $ 25.73 | $ 25.73 | $ - | X |
| Cathcart, Gina | (970) 472-9424 | 36 | 36331 | 02/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cattarello, Diana | | 52 | 52470 | 02/08/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Caudell, Ronald | (928) 757-4982 | 80 | 80125 | 11/08/07 | $ 43.09 | $ 43.09 | $ 43.09 | $ - | X |
| Caudle, Chrisy | (305) 254-0187 | 6 | 6433 | 05/21/08 | $ 60.85 | $ 60.85 | $ 60.85 | $ - | X |
| Cave, Whitney | | 80 | 80309 | 03/29/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Celley, Ali | (701) 286-6543 | 58 | 58537 | 08/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chacor, Andres | (970) 749-4226 | 37 | 37168 | 10/20/07 | $ 35.55 | $ 35.55 | $ 35.55 | $ - | X |
| Chadsey, Brian | (918) 426-1616 | 69 | 69026 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Chadwell, Jeanne | (575) 762-2038 | 67 | 67648 | 05/10/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Chadwick, Debbie | (307) 634-3048 | 1 | 1188 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chadwick, Nick | (307) 214-6979 | 35 | 35465 | 11/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Chamber Of, Commerce | (970) 356-7097 | 4 | 4645 | 02/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Chamberlain, Justin | (307) 797-1094 | 12 | 12771 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chambers, Elizabeth | (707) 544-3859 | 30 | 30716 | 06/09/08 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Chambers, Ron | (530) 547-3878 | 82 | 82960 | 01/14/08 | $ 50.00 | | $ - | $ - | X |
| Chambers, Ron | (530) 547-3878 | 82 | 82961 | 01/14/08 | $ 50.00 | $ 100.00 | $ 50.00 | $ - | X |
| Chamley, Robin | (303) 833-1887 | 50 | 50069 | 01/19/07 | $ 49.45 | $ 49.45 | $ 49.45 | $ - | X |
| Chandler, Gary | (928) 704-4270 | 62 | 62242 | 02/09/08 | $ 48.43 | $ 48.43 | $ 48.43 | $ - | X |
| Chandler, Todd | (308) 239-4722 | 40 | 40689 | 05/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Chapman, Karen | | 33 | 33198 | 03/19/07 | $ 48.69 | $ 48.69 | $ 48.69 | $ - | X |
| Chapman, Michelle | (307) 235-6020 | 39 | 39388 | 01/29/08 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Chapman, Micthell | | 3 | 3914 | 08/16/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Charlston, Joyce | (307) 631-8220 | 2 | 2141 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Chavez, Alonso | (970) 418-5075 | 78 | 78864 | 09/12/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Chavez, Carlos | (707) 763-1397 | 30 | 30660 | 05/04/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Chavez, Frank | (406) 655-8239 | 20 | 20411 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Chavez, Julio | (831) 998-3635 | 87 | 87035 | 04/19/08 | $ 64.59 | $ 64.59 | $ 64.59 | $ - | X |
| Chavez, Sam | (928) 830-9251 | 31 | 31537 | 07/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chavis, Monica | (307) 760-8862 | 3 | 3731 | 03/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chee, James | | 33 | 33725 | 02/14/08 | $ 21.61 | $ 21.61 | $ 21.61 | $ - | X |
| Chee, Johnny | (208) 351-1899 | 55 | 55582 | 05/24/08 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Chenoweth, Jacquelin | (707) 823-1555 | 30 | 30641 | 03/08/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Chesmore, Callie | | 13 | 13267 | 08/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chesmore, Randy | | 13 | 13268 | 08/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Chevez, Angela | (928) 692-8134 | 80 | 80289 | 02/05/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Chinn, Deniece | (918) 336-8484 | 70 | 70308 | 12/16/07 | $ 140.35 | $ 140.35 | $ 140.35 | $ - | X |
| Chinn, Kendra | (918) 534-0022 | 70 | 70129 | 06/21/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Christian, Brandi | | 17 | 17077 | 03/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Christie, Dan | (307) 634-5503 | 2 | 2133 | 12/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Christner, Justin | (308) 660-1591 | 40 | 40753 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Christopher, Alex | (530) 474-1476 | 82 | 82486 | 11/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Christy, Mantle | (970) 881-3893 | 36 | 36529 | 05/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Chuculate, Jacob | (918) 841-1762 | 70 | 70574 | 06/27/08 | $ 161.95 | $ 161.95 | $ 161.95 | $ - | X |
| Church, Teenage | | 36 | 36980 | 12/07/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Ciccone, Joseph | (702) 287-2608 | 90 | 90567 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Cindy, Scott | | 82 | 82626 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cisneros, Juan | (831) 754-6354 | 87 | 87110 | 06/14/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Clancy, Craig | (775) 674-2572 | 81 | 81689 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Clark, Bel | (307) 272-8379 | 6 | 6582 | 07/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Clark, Clarence | (970) 858-1982 | 77 | 77028 | 10/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Clark, Jan | (970) 375-2179 | 37 | 37257 | 12/06/07 | $ 20.00 | | $ - | $ - | X |
| Clark, Jan | (970) 799-4956 | 37 | 37369 | 12/20/07 | $ 25.00 | $ 45.00 | $ 45.00 | $ - | X |
| Clark, Kerian | (307) 721-7719 | 3 | 3003 | 10/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Clark, Kim | (208) 523-5071 | 55 | 55563 | 04/22/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Clark, Magan | (307) 797-1018 | 39 | 39947 | 10/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Clark, Sam | (307) 733-6931 | 25 | 25396 | 09/01/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Clark, Sheree | 8 | | 8010 | 06/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Clark, Sonya | (406) 566-2765 | 8 | 8018 | 07/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Classen, Kelvin | (580) 796-2298 | 91 | 91676 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Classen, Michael | (580) 554-0984 | 91 | 91716 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Classic Rope, Jed Ne | | 25 | 25737 | 04/16/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| Clausen, Carolyn | (970) 226-4941 | 36 | 36905 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Clay, Kelly | (707) 499-4692 | 83 | 83599 | 12/04/07 | $ 50.00 | | $ - | $ - | X |
| Clay, Kelly | (707) 449-4692 | 83 | 83739 | 02/13/08 | $ 10.00 | $ 60.00 | $ 60.00 | $ - | X |
| Claymore, Mike | | 58 | 58148 | 06/14/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Clements, Austin | (406) 427-5439 | 13 | 13233 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Clennon, Jim | (307) 760-4288 | 3 | 3852 | 06/17/08 | $ 67.73 | $ 67.73 | $ 67.73 | $ - | X |
| Cliame, Diana | | 17 | 17586 | 03/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Click, Katy | (406) 264-5431 | 8 | 8701 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cline, Walter | (928) 472-4424 | 44 | 44709 | 05/21/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Clinke, Jessica | (307) 864-5418 | 17 | 17193 | 07/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cloninger, Keith | (970) 984-3117 | 45 | 45167 | 07/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cloudt, Schyler | (928) 848-3520 | 31 | 31286 | 01/04/08 | $ 32.94 | $ 32.94 | $ 32.94 | $ - | X |
| Clouse, Alan | (928) 757-2205 | 80 | 80250 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Club, Agroecology | (307) 258-3878 | 3 | 3765 | 04/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Coats, Amanda | (208) 733-7653 | 61 | 61617 | 06/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cody, Dennis | (720) 217-5958 | 4 | 4402 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Coffman, Margie | (928) 753-8919 | 80 | 80259 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Cohee, Barbara | (307) 266-1667 | 39 | 39577 | 03/25/07 | $ 131.20 | $ 131.20 | $ 131.20 | $ - | X |
| Cohen, Mike | (917) 306-1940 | 81 | 81771 | 02/15/08 | $ 214.17 | $ 214.17 | $ 214.17 | $ - | X |
| Coker, Challah | (918) 639-8688 | 68 | 68545 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Colby, Will | (307) 299-3506 | 13 | 13005 | 05/24/08 | $ 25.78 | $ 25.78 | $ 25.78 | $ - | X |
| Cole, Brad | (307) 751-2407 | 9 | 9692 | 06/21/08 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |
| Cole, Bryson | (970) 596-1168 | 4 | 4527 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Cole, Connie | (325) 643-9870 | 65 | 65325 | 06/16/07 | $ 49.00 | $ 49.00 | $ 49.00 | $ - | X |
| Cole, Kari | (214) 675-2247 | 3 | 3243 | 07/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cole, Mona | | 58 | 58918 | 01/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cole, Muri | (406) 860-5380 | 28 | 28848 | 06/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Collet, Karen | (417) 699-3909 | 88 | 88512 | 10/04/07 | $ 128.80 | $ 128.80 | $ 128.80 | $ - | X |
| Collins, Jeannine | (307) 742-2067 | 3 | 3155 | 04/28/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Collins, Justin | (307) 877-5657 | 5 | 5977 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Collins, Kim | | 45 | 45878 | 11/06/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Collins, Lisa | (509) 697-7264 | 53 | 53973 | 01/26/07 | $ 50.00 | | $ - | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| Collins, Lisa | (509) 697-7264 | 53 | 53272 | 01/18/08 | $ 25.00 | $ 75.00 | $ 75.00 | $ - | X |
| Collins, Saundra | | 901 | 902326 | 10/10/08 | $ 100.00 | | $ - | $ - | X |
| Collins, Saundra | | 901 | 902327 | 10/10/08 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Collins, Tina | (970) 948-2528 | 45 | 45777 | 06/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Colorado Senior, Pro | (303) 296-3397 | 50 | 50495 | 08/09/08 | $ 25.00 | | $ - | $ - | X |
| Colorado Senior, Pro | (303) 296-3397 | 50 | 50497 | 08/09/08 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Colp, Matt | (307) 632-2140 | 1 | 1165 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Colter, Scott | | 36 | 36177 | 12/22/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Conar, Tom | (406) 538-9552 | 22 | 22067 | 01/04/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Concrete, Advanced | (970) 259-9252 | 37 | 37386 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Cone, Troy | (208) 875-0651 | 18 | 18849 | 12/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Conley, Janie | (620) 515-5052 | 70 | 70295 | 12/14/07 | $ 70.15 | $ 70.15 | $ 70.15 | $ - | X |
| Connally, Toby | (307) 756-9394 | 13 | 13880 | 04/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Conner, Marc | | 31 | 31249 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Connolly, Dennise | | 901 | 902278 | 04/25/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Connolly, Shirlene | (928) 951-1138 | 44 | 44156 | 05/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Conrad, Amy | (307) 689-5565 | 13 | 13185 | 12/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Conrad, Julia | (970) 515-9758 | 4 | 4617 | 01/27/08 | $ 80.73 | $ 80.73 | $ 80.73 | $ - | X |
| Conrow, Lori | (928) 536-6650 | 15 | 15324 | 06/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Constant, Ty | (505) 516-5454 | 38 | 38413 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Construction, Granit | (209) 481-5646 | 88 | 88527 | 10/16/07 | $ 96.58 | $ 96.58 | $ 96.58 | $ - | X |
| Conzelmab, Danice | (307) 467-5218 | 10 | 10397 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Conzelman, Bryce | (307) 686-1486 | 13 | 13580 | 12/29/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Conzelman, Danice | (307) 686-1486 | 13 | 13577 | 12/29/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Conzelman, Roy | (307) 686-1486 | 13 | 13578 | 12/29/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Cook, Cutter | (520) 405-4976 | 33 | 33336 | 06/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cook, Larry | (307) 260-2608 | 5 | 5860 | 11/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Cook, Robert | (208) 890-1222 | 14 | 14167 | 10/04/08 | $ 95.39 | $ 95.39 | $ 95.39 | $ - | X |
| Cook, Shilon | (928) 303-5216 | 80 | 80386 | 06/20/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Cooke, Calyton | (575) 234-1921 | 74 | 74307 | 08/16/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cooksey, Vernon | (970) 351-6463 | 4 | 4908 | 06/22/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Coon, Robert | (307) 267-5696 | 39 | 39216 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Coon, Steve | (405) 247-3440 | 71 | 71486 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Coons, Jeremiah | (707) 695-5580 | 30 | 30695 | 04/05/07 | $ 97.15 | $ 97.15 | $ 97.15 | $ - | X |
| Cooper, Annette | (505) 887-1570 | 74 | 74167 | 12/22/07 | $ 25.00 | | $ - | $ - | X |
| Cooper, Annette | (505) 887-1570 | 74 | 74168 | 12/22/07 | $ 25.00 | | $ - | $ - | X |
| Cooper, Annette | (505) 887-1570 | 74 | 74169 | 12/22/07 | $ 25.00 | | $ - | $ - | X |
| Cooper, Annette | (505) 887-1570 | 74 | 74170 | 12/22/07 | $ 25.00 | | $ - | $ - | X |
| Cooper, Annette | (505) 887-1570 | 74 | 74171 | 12/22/07 | $ 25.00 | | $ - | $ - | X |
| Cooper, Annette | (505) 887-1570 | 74 | 74172 | 12/22/07 | $ 25.00 | $ 150.00 | $ 150.00 | $ - | X |
| Cooper, Donna | (860) 536-6347 | 68 | 68585 | 03/29/08 | $ 108.50 | $ 108.50 | $ 108.50 | $ - | X |
| Cooper, Janet | | 92 | 92256 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cooper, Martha | (209) 505-8348 | 88 | 88749 | 02/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cooper, Pete | (307) 679-1755 | 19 | 19734 | 02/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Copen, Don | (775) 738-4415 | 27 | 27535 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cordova, Candace | (307) 382-5671 | 5 | 5040 | 12/22/07 | $ 127.15 | $ 127.15 | $ 127.15 | $ - | X |
| Corey, Corey | (775) 237-5638 | 27 | 27569 | 12/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Cornell, Darrell | (605) 722-3906 | 10 | 10431 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cornell, Ronald | | 65 | 65428 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Cornish, Richard | (775) 720-6177 | 48 | 48159 | 12/01/07 | $ 68.45 | $ 68.45 | $ 68.45 | $ - | X |
| Corp, Dennis | | 82 | 82847 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Corral West, Carter | | 2 | 2832 | 08/31/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Corral West, Kid Rod | | 91 | 91808 | 06/16/08 | $ 15.00 | | $ - | $ - | X |
| Corral West, Kid Rod | | 91 | 91809 | 06/16/08 | $ 15.00 | | $ - | $ - | X |
| Corral West, Kid Rod | | 91 | 91810 | 06/16/08 | $ 15.00 | | $ - | $ - | X |
| Corral West, Kid Rod | | 91 | 91811 | 06/16/08 | $ 15.00 | | $ - | $ - | X |
| Corral West, Kid Rod | | 91 | 91812 | 06/16/08 | $ 15.00 | $ 75.00 | $ 75.00 | $ - | X |
| Corral, West | (970) 824-8531 | 32 | 32719 | 08/02/08 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| Corrigan, Mary | (406) 222-0504 | 21 | 21844 | 03/03/08 | $ 32.95 | $ 32.95 | $ 32.95 | $ - | X |
| Cortney, Demler | | 82 | 82698 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Costanzo, Kevin | | 77 | 77678 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cotter, Terri | | 89 | 89168 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Coulter, Steve | (308) 632-4417 | 12 | 12761 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| County Fair, Logan | | 29 | 29232 | 07/09/08 | $ 27.00 | | $ - | $ - | X |
| County Fair, Logan | | 29 | 29233 | 07/09/08 | $ 27.00 | | $ - | $ - | X |
| County Fair, Logan | | 29 | 29234 | 07/09/08 | $ 27.00 | $ 81.00 | $ 81.00 | $ - | X |
| Courmier, Cory | | 48 | 48242 | 12/18/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Cowan, Barbara | (406) 395-4619 | 28 | 28622 | 05/05/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Cowan, Pat | (605) 690-3011 | 46 | 46117 | 05/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cowboy, Joe | (530) 241-6966 | 82 | 82494 | 11/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cowen, Marla | | 23 | 23276 | 12/02/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cowles, Jeff | (706) 627-8843 | 93 | 93728 | 03/03/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cox, Burl | (509) 891-5010 | 63 | 63154 | 03/01/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Cox, Laurie | (406) 252-6857 | 28 | 28716 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cox, Lorie | (406) 252-6857 | 28 | 28830 | 05/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Cox, Rose | (775) 625-3627 | 41 | 41614 | 11/26/07 | $ 15.95 | $ 15.95 | $ 15.95 | $ - | X |
| Coyle, Bridget | (701) 206-0136 | 10 | 10913 | 04/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Coyle, Rick | (406) 860-7296 | 63 | 63360 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cozad, Dave | (303) 776-2834 | 50 | 50414 | 02/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cozza, Dave | | 36 | 36288 | 01/23/08 | $ 17.02 | $ 17.02 | $ 17.02 | $ - | X |
| Crabb, Stacie | (406) 752-8787 | 24 | 24742 | 05/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Crabtree, Correction | | 91 | 91771 | 04/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Craddock, Chelsea | (307) 760-7185 | 81 | 81711 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Craig, Maxiene | (307) 234-5431 | 39 | 39274 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Craig, Sonia | (308) 882-5889 | 29 | 29439 | 10/27/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Crane, Walter | | 23 | 23174 | 04/18/07 | $ 20.00 | | $ - | $ - | X |
| Crane, Walter | | 23 | 23306 | 12/18/07 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Crank, Kalvina | (928) 551-0056 | 47 | 47006 | 05/20/08 | $ 6.00 | $ 6.00 | $ 6.00 | $ - | X |
| Crawford, Susan | (707) 573-9849 | 30 | 30935 | 07/21/07 | $ 39.95 | $ 39.95 | $ 39.95 | $ - | X |
| Creigh, Em | (520) 750-0703 | 92 | 92215 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Crishwall, Jean | (830) 719-2253 | 96 | 96823 | 09/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Criswell, H.c. | (307) 856-4309 | 17 | 17214 | 07/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cronley, Joy | (307) 899-8089 | 6 | 6501 | 06/20/08 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Crook, Jody | (970) 222-1124 | 36 | 36939 | 12/01/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Croston, Myron | | 2 | 2086 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Croston, Rose | (307) 660-1848 | 13 | 13528 | 12/23/07 | $ 50.00 | | $ - | $ - | X |
| Croston, Rose | (307) 686-0734 | 13 | 13471 | 10/11/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Crow, Linda | (580) 583-2207 | 71 | 71719 | 10/22/08 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Croxton, Shellene | (530) 275-8470 | 82 | 82539 | 11/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Crum, Trisha | | 56 | 56511 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Crumpton, Jamie | (307) 399-4485 | 35 | 35882 | 10/16/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Csha, . | (707) 616-5214 | 83 | 83706 | 12/29/07 | $ 20.00 | | $ - | $ - | X |
| Csha, . | (707) 616-5214 | 83 | 83707 | 12/29/07 | $ 20.00 | | $ - | $ - | X |
| Csha, . | (707) 616-5214 | 83 | 83708 | 12/29/07 | $ 20.00 | $ 60.00 | $ 60.00 | $ - | X |
| Cumin, Peggy | (406) 663-2274 | 28 | 28837 | 05/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Cunningham, Don | (425) 712-8827 | 63 | 63481 | 03/28/08 | $ 41.21 | $ 41.21 | $ 41.21 | $ - | X |
| Curless, Jessica | | 1 | 1491 | 10/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Curry, Kaitlyn | (509) 248-3971 | 53 | 53282 | 02/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Curtis, Jack | (307) 362-6693 | 5 | 5047 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Curtis, Palace | (928) 472-8278 | 44 | 44225 | 06/19/07 | $ 65.12 | $ 65.12 | $ 65.12 | $ - | X |
| Cushman, Gerald | | 901 | 902304 | 07/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Cutler, Carmen | | 901 | 902124 | 10/22/07 | $ 25.00 | | $ - | $ - | X |
| Cutler, Carmen | | 901 | 902125 | 10/22/07 | $ 5.00 | $ 30.00 | $ 30.00 | $ - | X |
| Cutler, Kara | (530) 394-8340 | 26 | 26623 | 12/11/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Cvancara, Aj | (701) 539-2173 | 57 | 57099 | 08/07/07 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Cwr, #47 | | 47 | 47029 | 06/11/08 | $ 86.10 | $ 86.10 | $ 86.10 | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39685 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39688 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39689 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39690 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39694 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39695 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39697 | 08/13/08 | $ 40.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39703 | 08/13/08 | $ 30.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39704 | 08/13/08 | $ 30.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39711 | 08/13/08 | $ 30.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39713 | 08/13/08 | $ 30.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39714 | 08/13/08 | $ 30.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39716 | 08/13/08 | $ 30.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39724 | 08/13/08 | $ 20.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39727 | 08/13/08 | $ 20.00 | | $ - | $ - | X |
| Cwr, 39 | (307) 235-6020 | 39 | 39732 | 08/13/08 | $ 20.00 | $ 520.00 | $ 520.00 | $ - | X |
| Dahl, Nancy | (406) 761-0060 | 8 | 8755 | 12/14/07 | $ 50.00 | | $ - | $ - | X |
| Dahl, Nancy | (406) 452-9417 | 8 | 8835 | 12/22/07 | $ 25.00 | $ 75.00 | $ 75.00 | $ - | X |
| Dailey, Macy | (928) 474-6420 | 44 | 44470 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Dailey, Roich | | 77 | 77699 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dairy Princess, Dist | (707) 444-0949 | 83 | 83804 | 05/03/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Dakota, D | (928) 537-9427 | 15 | 15298 | 06/02/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Dalebout, Liv | (307) 690-5295 | 25 | 25448 | 09/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dalgarn, Jim | | 3 | 3624 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dalton, Dodi | (208) 886-2264 | 55 | 55609 | 07/16/08 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Daly, Natalie | (307) 685-6563 | 13 | 13293 | 08/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Daly, Pat | (307) 685-6563 | 13 | 13292 | 08/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Damann, John | (775) 782-3626 | 48 | 48801 | 05/18/07 | $ 32.08 | $ 32.08 | $ 32.08 | $ - | X |
| D'ambrogi, Devin | (307) 256-0849 | 35 | 35808 | 07/16/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Dan D Drilling, Nell | | 97 | 97366 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dana, Jack | (706) 280-7711 | 93 | 93773 | 12/15/07 | $ 90.06 | $ 90.06 | $ 90.06 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| Danelson, Delores | (406) 783-5302 | 28 | 28706 | 12/03/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Daniel, Pat | (530) 736-7069 | 89 | 89277 | 04/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Daniels, Bill | | 2 | 2785 | 07/13/07 | $ 21.18 | $ 21.18 | $ 21.18 | $ - | X |
| Daniels, Joy | (509) 599-1652 | 63 | 63312 | 09/20/07 | $ 41.21 | $ 41.21 | $ 41.21 | $ - | X |
| Dannenberg, Ellen | (617) 559-9759 | 17 | 17760 | 07/07/08 | $ 78.70 | $ 78.70 | $ 78.70 | $ - | X |
| Darby, Mike | (307) 587-2505 | 6 | 6998 | 09/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Darby, Rosalee | (928) 830-4772 | 31 | 31638 | 04/07/07 | $ 64.70 | $ 64.70 | $ 64.70 | $ - | X |
| Darby, Terry | (505) 326-6852 | 52 | 52445 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Darling, Mark | | 38 | 38344 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dasinger, Lynne | (406) 587-7019 | 22 | 22463 | 12/16/07 | $ 169.86 | $ 169.86 | $ 169.86 | $ - | X |
| Daugherty, Denise | (209) 667-0671 | 88 | 88338 | 05/31/07 | $ 41.34 | $ 41.34 | $ 41.34 | $ - | X |
| Daugherty, John | | 75 | 75759 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Davis, Bill | (505) 202-5225 | 59 | 59423 | 06/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Davis, Brent | (707) 217-6473 | 30 | 30374 | 12/18/07 | $ 76.95 | $ 76.95 | $ 76.95 | $ - | X |
| Davis, Cathy | | 80 | 80144 | 12/06/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Davis, Colton | | 63 | 63376 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Davis, Denise | (775) 530-5330 | 48 | 48477 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Davis, James | (580) 588-2850 | 71 | 71720 | 10/24/08 | $ 80.27 | $ 80.27 | $ 80.27 | $ - | X |
| Davis, Marvin | (928) 778-0486 | 31 | 31590 | 08/14/08 | $ 43.03 | $ 43.03 | $ 43.03 | $ - | X |
| Davis, Petty | (706) 695-3700 | 93 | 93765 | 11/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Davis, Ron | (970) 302-2066 | 4 | 4362 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dawes, Jackie | (928) 476-3676 | 44 | 44786 | 08/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dawson, Kevin | (970) 262-0201 | 78 | 78816 | 08/11/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Day, Jerry | | 76 | 76443 | 06/15/07 | $ 26.79 | $ 26.79 | $ 26.79 | $ - | X |
| Day, Matt | (925) 813-4062 | 30 | 30058 | 09/07/07 | $ 97.10 | $ 97.10 | $ 97.10 | $ - | X |
| Day, Ruth | (303) 838-6232 | 73 | 73189 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Day, Sarah | (707) 822-8586 | 83 | 83175 | 02/03/07 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |
| Day, Shea | | 87 | 87816 | 08/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dayley, Tracey | (208) 573-5500 | 14 | 14922 | 02/23/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Deanna, Deanna | (775) 750-2528 | 48 | 48256 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Deboer, Billy | | 901 | 902332 | 10/23/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Deboer, Joe | (303) 271-0976 | 75 | 75868 | 03/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Debusk, Melanie | (307) 587-5391 | 6 | 6986 | 09/14/07 | $ 16.80 | $ 16.80 | $ 16.80 | $ - | X |
| Decamp, Katelynn | (530) 524-2665 | 82 | 82777 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Deccio, Ted | (509) 469-3175 | 53 | 53361 | 05/22/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Decker, Keith | (406) 656-7438 | 20 | 20386 | 12/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Deckert, Tanya | (701) 400-0272 | 58 | 58893 | 12/28/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Degarmo, Garry | (970) 245-2046 | 77 | 77422 | 04/04/07 | $ 31.16 | $ 31.16 | $ 31.16 | $ - | X |
| Degel, Peter | (406) 570-9428 | 20 | 20375 | 12/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dehaan, John | (303) 761-0257 | 73 | 73207 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dejong, Mike | (209) 526-3807 | 88 | 88180 | 02/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Del Rio, Polo | (830) 775-1511 | 96 | 96708 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Del Secco, Genie | (707) 527-5743 | 30 | 30120 | 09/30/07 | $ 20.00 | | $ - | $ - | X |
| Del Secco, Genie | (707) 527-5743 | 30 | 30121 | 09/30/07 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Delaney, Ed&Nancy | (307) 682-3811 | 13 | 13112 | 06/27/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Delange, Tony | | 50 | 50355 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Delcamp, Lynn | (307) 686-5766 | 13 | 13456 | 04/20/07 | $ 0.04 | $ 0.04 | $ 0.04 | $ - | X |
| Delegarito, Sr, Leon | | 38 | 38036 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Deleware, Hope | (970) 571-0547 | 29 | 29179 | 09/27/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------|------|------|------|------|------|------|---|
| Deline, Sarah | (720) 524-2124 | 75 | 75890 | 08/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Denison, Mark | (307) 749-4147 | 17 | 17717 | 06/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Denman, Kyle | (918) 214-2761 | 70 | 70156 | 07/28/07 | $ 155.52 | $ 155.52 | $ 155.52 | $ - | X |
| Denney, Tommy | | 89 | 89212 | 12/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Denouden, Joan | (605) 224-2639 | 46 | 46110 | 05/20/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Denten, Joe | (707) 228-4888 | 30 | 30450 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Denten, Judy | (308) 384-6725 | 54 | 54736 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Depot, Casino Night | (307) 632-3905 | 1 | 1886 | 03/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Depoy, Darla | (605) 964-3993 | 46 | 46200 | 10/11/08 | $ 14.30 | $ 14.30 | $ 14.30 | $ - | X |
| Depree, Penny | | 75 | 75974 | 05/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Derksen, Polly | (970) 895-3240 | 35 | 35648 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Desiderio, Deedee | (775) 527-3197 | 81 | 81713 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Devault, Michelle | | 92 | 92119 | 07/20/07 | $ 125.29 | $ 125.29 | $ 125.29 | $ - | X |
| Devoss, Rikki | (406) 453-4074 | 8 | 8994 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dexter, Tanisha | (307) 347-4418 | 39 | 39103 | 11/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Dholl-Dunn, Elaine | (605) 642-2382 | 10 | 10275 | 11/21/07 | $ 137.75 | $ 137.75 | $ 137.75 | $ - | X |
| Diaz, Arnold | (775) 247-5264 | 41 | 41191 | 10/26/08 | $ 21.25 | $ 21.25 | $ 21.25 | $ - | X |
| Diaz, Julie | (775) 625-4653 | 41 | 41857 | 02/25/08 | $ 40.00 | | $ - | $ - | X |
| Diaz, Julie | (775) 623-4662 | 41 | 41177 | 10/22/08 | $ 250.00 | $ 290.00 | $ 290.00 | $ - | X |
| Dickinson, Carolyn | (775) 472-8541 | 27 | 27963 | 01/02/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dickson, Lee | (406) 257-2474 | 24 | 24369 | 04/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Diehl, Stacy | (406) 227-3528 | 57 | 57252 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Diemert, Ace | (406) 627-2241 | 8 | 8854 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dietrick, Janet | (308) 641-4958 | 12 | 12675 | 10/18/07 | $ 96.19 | $ 96.19 | $ 96.19 | $ - | X |
| Dietz, Missy | (530) 343-2858 | 89 | 89967 | 06/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Diggs, Jeff | (928) 753-5772 | 80 | 80156 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dill, Jeremiah | (970) 405-6539 | 4 | 4381 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dillon, Boden | (406) 892-1311 | 24 | 24682 | 02/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dillon, Charlene | | 26 | 26656 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dines, Dona | (307) 587-6171 | 6 | 6682 | 03/07/07 | $ 72.79 | $ 72.79 | $ 72.79 | $ - | X |
| Dinnenn, Becky | (620) 441-0741 | 97 | 97573 | 05/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dionne, Maureen | (406) 788-5350 | 58 | 58524 | 07/26/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Dirickson, Audrey | (530) 253-3718 | 81 | 81741 | 01/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dirks, Megan | | 10 | 10642 | 05/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61571 | 05/22/08 | $ 75.00 | | $ - | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61579 | 05/22/08 | $ 75.00 | $ 150.00 | $ 150.00 | $ - | X |
| Dix, Sally | (415) 435-1537 | 30 | 30940 | 07/22/07 | $ 37.75 | $ 37.75 | $ 37.75 | $ - | X |
| Dixie, Fedison | | 92 | 92339 | 05/05/08 | $ 32.95 | $ 32.95 | $ 32.95 | $ - | X |
| Dlek, Byron | (505) 635-0352 | 59 | 59793 | 02/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dmi, Dmi | (970) 522-6400 | 29 | 29198 | 10/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dobert, Kelly | (804) 931-6450 | 71 | 71687 | 07/26/08 | $ 59.62 | $ 59.62 | $ 59.62 | $ - | X |
| Dobesh, Kristi | (605) 892-2567 | 10 | 10709 | 06/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Dobkins, Linda | (307) 399-4065 | 1 | 1364 | 05/28/08 | $ 79.70 | $ 79.70 | $ 79.70 | $ - | X |
| Dodge, Charles | (208) 871-0990 | 14 | 14782 | 12/06/07 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Dog-Sitter, Taylor | (307) 690-4368 | 25 | 25962 | 11/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Donahue, Linda/baile | (970) 453-6288 | 75 | 75858 | 08/12/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Donaldson, Becky | (509) 949-0529 | 53 | 53385 | 06/11/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Donation, Corral | (775) 825-0666 | 81 | 81473 | 08/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Doney, Jerry | (406) 390-0296 | 8 | 8766 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Donhhelley, Thomas | | 22 | 22768 | 10/18/08 | $ 59.90 | $ 59.90 | $ 59.90 | $ - | X |
| Donner, Dawne | (605) 524-3395 | 57 | 57292 | 12/18/07 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Doody, Andrew | (775) 450-7989 | 48 | 48176 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Doorprize, D R A | (307) 578-2339 | 6 | 6267 | 01/20/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dotson, Kimberly | (928) 763-5540 | 80 | 80299 | 02/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Dougherty, Chanda | (307) 742-2451 | 3 | 3726 | 03/21/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Doughty, Mary | | 87 | 87940 | 12/22/07 | $ 100.00 | | $ - | $ - | X |
| Doughty, Mary | (831) 970-0664 | 87 | 87115 | 06/23/08 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Douglas, Hillary | (303) 833-2588 | 50 | 50522 | 10/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dover, Sharlett | (706) 695-9180 | 93 | 93776 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dower, Tiffany | (307) 464-6325 | 13 | 13172 | 12/05/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Dowers, Maria | (775) 224-7101 | 81 | 81840 | 04/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dowler, Amanda | (580) 716-9336 | 97 | 97410 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Dowler, Leanna | (970) 247-5227 | 37 | 37344 | 12/17/07 | $ 75.00 | | $ - | $ - | X |
| Dowler, Leanna | (970) 799-0531 | 37 | 37863 | 08/05/08 | $ 40.00 | | $ - | $ - | X |
| Dowler, Leanna | (505) 634-1579 | 38 | 38067 | 08/11/08 | $ 50.00 | $ 165.00 | $ 165.00 | $ - | X |
| Dowling, Chad | (605) 210-1041 | 10 | 10352 | 12/12/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Downer, Jimmie | | 77 | 77386 | 02/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Downey, Sarah | | 17 | 17068 | 02/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dozier, Robert | (928) 583-0966 | 31 | 31049 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Drabek, David | (307) 660-8771 | 13 | 13129 | 07/03/08 | $ 38.89 | $ 38.89 | $ 38.89 | $ - | X |
| Drake, Don | (307) 235-5575 | 39 | 39758 | 07/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Draper, Jodi And Sco | (970) 242-0399 | 77 | 77776 | 12/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Drentlaw, Mike | (307) 290-0093 | 10 | 10484 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dressler, Ramona | (701) 938-4206 | 57 | 57021 | 05/28/07 | $ 15.92 | $ 15.92 | $ 15.92 | $ - | X |
| Drews, Tanner | | 40 | 40460 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Drinkwalter, Kenny | (406) 855-2085 | 16 | 16761 | 05/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Driskall, Andrea | | 17 | 17217 | 07/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Driskill, Rhonda | (509) 768-1028 | 63 | 63328 | 10/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dristall, Andrea | | 0 | 13555 | 10/22/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Driver, Bus | | 1 | 1041 | 08/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Drudik, Luke | (402) 469-1231 | 54 | 54617 | 12/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Drug Court, Laramie | | 2 | 2526 | 04/04/07 | $ 25.00 | | $ - | $ - | X |
| Drug Court, Laramie | | 2 | 2527 | 04/04/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dryer, Holly | | 42 | 42763 | 12/12/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Dubas, Jean | (308) 380-2727 | 54 | 54742 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dubose, Terry | | 89 | 89874 | 03/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dubs, Loren | (308) 458-2529 | 35 | 35503 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Duckworth, Kevin | (303) 319-8592 | 2 | 2158 | 01/14/08 | $ 127.19 | $ 127.19 | $ 127.19 | $ - | X |
| Ducoing, Lisa | | 48 | 48979 | 08/26/07 | $ 23.51 | $ 23.51 | $ 23.51 | $ - | X |
| Duerr, Charlie | | 25 | 25061 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Duesler, Linda | (530) 472-1820 | 82 | 82334 | 05/21/08 | $ 72.15 | $ 72.15 | $ 72.15 | $ - | X |
| Duff, Danielle | (208) 699-6751 | 64 | 64920 | 04/23/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Dulin, Cathy | (307) 705-5050 | 17 | 17731 | 06/20/08 | $ 28.30 | $ 28.30 | $ 28.30 | $ - | X |
| Duncan, Candyce | | 23 | 23292 | 12/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Duncan, Kelli | (702) 525-4221 | 41 | 41748 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Duncan, Nancy | | 23 | 23291 | 12/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Duncan, Shelby | (308) 672-5115 | 12 | 12991 | 09/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dunn, Alfred | (702) 419-0281 | 19 | 19659 | 11/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Charlie | (530) 246-9144 | 82 | 82121 | 06/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Dunn, Christopher | (307) 877-3526 | 25 | 25311 | 07/19/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Dunn, Dan | (928) 565-3683 | 80 | 80286 | 01/28/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Dunn, David | (308) 668-2522 | 12 | 12762 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dunn, Kelsey | (307) 760-0466 | 35 | 35728 | 04/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dunning, Dorislee | (406) 256-0934 | 28 | 28643 | 07/03/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Durner, Ashley | | 2 | 2089 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Duryea, Gloria | (308) 643-2301 | 54 | 54645 | 12/15/07 | $ 54.53 | $ 54.53 | $ 54.53 | $ - | X |
| Dutt, Cari | (702) 395-5312 | 90 | 90576 | 12/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Dutton, Nancy | (970) 686-0275 | 36 | 36654 | 08/04/08 | $ 74.64 | $ 74.64 | $ 74.64 | $ - | X |
| Dvarishkis, Roy | (307) 265-2829 | 39 | 39828 | 10/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dwiggins, Mervin | (928) 279-8511 | 90 | 90187 | 01/09/07 | $ 86.19 | $ 86.19 | $ 86.19 | $ - | X |
| Dwyer, Allen | (505) 420-6050 | 85 | 85905 | 12/12/07 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| Dykes, Butch | (308) 672-1877 | 12 | 12816 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Dykstra, Laura | (541) 385-6962 | 56 | 56581 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| E. R. S., U. R. | | 19 | 19787 | 07/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Eakman, Don | (406) 899-6211 | 8 | 8319 | 01/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Easridge, Mall | | 39 | 39058 | 11/15/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Easter, Bonnet | | 2 | 2202 | 03/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Eastridge, Mall | | 39 | 39034 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39036 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39037 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39041 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39042 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39046 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39047 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39049 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39050 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39051 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39060 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39062 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39064 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39066 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39067 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39068 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39069 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39075 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39077 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39080 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39085 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39086 | 11/15/07 | $ 10.00 | | $ - | $ - | X |
| Eastridge, Mall | | 39 | 39087 | 11/15/07 | $ 10.00 | $ 230.00 | $ 230.00 | $ - | X |
| Eaton, Jen | | 75 | 75534 | 01/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Eder, Tara | (307) 851-9442 | 17 | 17930 | 09/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Edgeington, Randy | (307) 840-1091 | 17 | 17527 | 01/22/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Edminston, Oly | (970) 834-2745 | 4 | 4529 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Edsall, Susan | (520) 432-3821 | 42 | 42779 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Edwards, Lisa | (775) 790-1970 | 48 | 48260 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Effenbeck, Cody | (308) 730-0161 | 54 | 54741 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Ehmke, Fred | (970) 396-6545 | 35 | 35595 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ehmke, Jeff | (970) 396-2611 | 35 | 35596 | 12/19/07 | $ 25.00 | | $ - | $ - | X |
| Ehmke, Jeff | | 35 | 35607 | 12/20/07 | $ 30.00 | $ 55.00 | $ 55.00 | $ - | X |
| Ehrlich, Toyota | (970) 339-3900 | 4 | 4706 | 03/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Eickbush, Jason | (307) 760-7631 | 3 | 3894 | 07/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Eisenbarth, Jess | (701) 579-4679 | 57 | 57304 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ekwall, Janet | (307) 575-3851 | 3 | 3332 | 09/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Elaine, Dahlstrom | (775) 738-7782 | 27 | 27836 | 05/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Elan, Amanda | (707) 874-3551 | 30 | 30742 | 06/24/08 | $ 72.87 | $ 72.87 | $ 72.87 | $ - | X |
| Elder, Ashley | (970) 402-1301 | 36 | 36140 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Eldridge, Teke | (505) 985-2501 | 67 | 67656 | 06/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Eldrige, Teke | (575) 937-9029 | 11 | 11054 | 05/16/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| Elgin, Darrell | | 97 | 97248 | 10/12/07 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| Elisie, Smith | (707) 943-1987 | 83 | 83674 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Elk Foundation, Rock | (928) 537-5565 | 15 | 15251 | 08/04/07 | $ 100.00 | | $ - | $ - | X |
| Elk Foundation, Rock | (928) 537-5565 | 15 | 15250 | 08/04/07 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Elliff, John | (970) 265-2521 | 29 | 29157 | 09/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ellingson, Jeff | | 58 | 58829 | 12/21/07 | $ 50.00 | | $ - | $ - | X |
| Ellingson, Jeff | (701) 223-1972 | 58 | 58983 | 03/21/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Elliott, David | (918) 534-6371 | 70 | 70501 | 04/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Elliott, Marla | (406) 758-5469 | 24 | 24832 | 09/13/08 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| Ellis, Greg | | 87 | 87884 | 11/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Ellsworth, Kaylee | (307) 686-1294 | 13 | 13536 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Emberi, CJ | (307) 680-9017 | 20 | 20548 | 10/18/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Emcke, Jeff | (303) 588-3901 | 4 | 4909 | 05/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Emery, Sara | (307) 267-4120 | 39 | 39842 | 10/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Enders, Linda | (928) 473-3447 | 15 | 15345 | 10/02/07 | $ 35.62 | $ 35.62 | $ 35.62 | $ - | X |
| Engel, Dana | (541) 815-3151 | 56 | 56938 | 09/11/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Engelhaupt, Ron | (308) 436-2123 | 12 | 12848 | 01/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Engesser, Shorty | (605) 642-2792 | 10 | 10834 | 09/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Enget, Lance | (701) 224-1713 | 58 | 58063 | 05/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Enos, John | (775) 265-2509 | 48 | 48772 | 05/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Enright, Jack | | 2 | 2324 | 07/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Enright, Jack | | 2 | 2325 | 07/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Enriquez, Chris | (505) 541-5707 | 59 | 59703 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Erickson, Mary | (406) 753-2506 | 8 | 8064 | 10/02/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Erk, Jay | | 901 | 902199 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ernesti, Justine | (402) 529-6446 | 51 | 51581 | 03/22/08 | $ 69.50 | $ 69.50 | $ 69.50 | $ - | X |
| Ernst, Carla | | 21 | 21665 | 09/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Errea, Joan | (775) 623-2280 | 41 | 41171 | 10/21/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| Erwin, Shelby | | 77 | 77389 | 02/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Escobedo, Deanna | (575) 640-6697 | 59 | 59931 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Eskew, Donna | (307) 751-2632 | 9 | 9731 | 10/22/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Esparza, Bernadette | (480) 201-3949 | 44 | 44200 | 06/06/07 | $ 45.66 | $ 45.66 | $ 45.66 | $ - | X |
| Esponda, Summer | (307) 217-0878 | 9 | 9684 | 06/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Estada, Carlos | | 72 | 72853 | 06/08/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Estes, Joe | (970) 524-9864 | 45 | 45996 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Estill, Patrick | | 49 | 49564 | 01/25/07 | $ 0.66 | $ 0.66 | $ 0.66 | $ - | X |
| Estreich, Debbie | (970) 897-2339 | 4 | 4389 | 12/16/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Etchart, Norna | (520) 455-5215 | 42 | 42875 | 03/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Etcheverry, Ann | (307) 382-5962 | 5 | 5328 | 07/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ethridge, Talya | (970) 725-3957 | 75 | 75102 | 07/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Etter, Dawn | (307) 332-8542 | 17 | 17420 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Etzler, Beth | (970) 884-0211 | 37 | 37982 | 08/03/07 | $ 32.32 | $ 32.32 | $ 32.32 | $ - | X |
| Etzwiler, Red | (928) 242-6025 | 15 | 15256 | 05/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Eulleinger, Uceile | (701) 663-8651 | 58 | 58687 | 11/30/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Evans, Bill | (918) 535-2212 | 70 | 70341 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Evans, Mike | (307) 857-0695 | 17 | 17913 | 09/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Evans, Shannon | (775) 849-1847 | 48 | 48470 | 05/06/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Everett, Michael | (307) 632-1198 | 2 | 2481 | 02/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Everheart, Brain | (208) 746-3553 | 18 | 18773 | 10/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Everitt, Taylor | (520) 886-4954 | 92 | 92382 | 10/09/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Ewing, Katelynn | (308) 254-6033 | 35 | 35622 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Ewing, Kristi | (620) 330-7730 | 70 | 70267 | 12/01/07 | $ 70.15 | $ 70.15 | $ 70.15 | $ - | X |
| Experience, Freemont | | 2 | 2564 | 09/07/07 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ - | X |
| Expert, Division | (308) 532-4930 | 40 | 40678 | 04/25/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Fabich, Hank | (406) 223-5308 | 21 | 21545 | 04/21/07 | $ 99.99 | $ 99.99 | $ 99.99 | $ - | X |
| Fabrizius, Landra | (970) 484-3370 | 36 | 36735 | 09/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fair, Boulder County | | 50 | 50488 | 07/31/08 | $ 10.00 | | $ - | $ - | X |
| Fair, Boulder County | | 50 | 50489 | 07/31/08 | $ 10.00 | $ 20.00 | $ 20.00 | $ - | X |
| Falkenhagen, Dave | (406) 453-8253 | 8 | 8630 | 10/13/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Fall, Larson | (928) 338-4696 | 15 | 15721 | 01/05/08 | $ 35.62 | $ 35.62 | $ 35.62 | $ - | X |
| Falzone, Jared | (307) 221-6103 | 35 | 35823 | 08/05/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Fanger, Jake | (605) 280-8669 | 46 | 46124 | 06/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Farlee, Wayne | (928) 636-5667 | 31 | 31483 | 05/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Farm Bureau, Colorad | | 36 | 36866 | 11/14/07 | $ 10.00 | | $ - | $ - | X |
| Farm Bureau, Colorad | | 36 | 36867 | 11/14/07 | $ 10.00 | | $ - | $ - | X |
| Farm Bureau, Colorad | | 36 | 36869 | 11/14/07 | $ 10.00 | | $ - | $ - | X |
| Farm Bureau, Colorad | | 36 | 36870 | 11/14/07 | $ 10.00 | $ 40.00 | $ 40.00 | $ - | X |
| Farmer, Kaitlyn | (575) 521-9146 | 38 | 38386 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Farmer, Kris | (575) 521-1914 | 38 | 38385 | 11/23/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Farmers, Kailee | (575) 521-9146 | 38 | 38387 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Farner, Vance | (620) 249-0802 | 39 | 39750 | 07/12/07 | $ 94.49 | $ 94.49 | $ 94.49 | $ - | X |
| Farnesworth, Paul | (970) 524-1911 | 45 | 45024 | 12/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Farnsworth, Stephani | (541) 828-7927 | 18 | 18286 | 09/01/08 | $ 95.80 | $ 95.80 | $ 95.80 | $ - | X |
| Farnworth, Kaylee | (530) 474-5307 | 82 | 82409 | 06/14/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Farr, Tana | (970) 418-0527 | 78 | 78889 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fashion Show, Nwss | | 75 | 75767 | 01/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fauber, Sam | (307) 277-2942 | 39 | 39428 | 03/01/08 | $ 29.35 | $ 29.35 | $ 29.35 | $ - | X |
| Faulk, Nina | (225) 362-9665 | 41 | 41051 | 08/09/08 | $ 74.50 | $ 74.50 | $ 74.50 | $ - | X |
| Faultner, Eddie | | 33 | 33810 | 06/15/08 | $ 145.92 | $ 145.92 | $ 145.92 | $ - | X |
| Fausnaugh, Hunter | (303) 973-8613 | 73 | 73219 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fazzi, Sheryl | (970) 876-2853 | 45 | 45050 | 01/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fazzi, Sheryl*045050 | (970) 876-2853 | 45 | 45030 | 01/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fe Warren Club, . | | 2 | 2166 | 02/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Feeney, Maryellen | (307) 265-5698 | 39 | 39089 | 11/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Feild, Abby | (775) 425-3860 | 81 | 81957 | 06/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Fell, Kathy | (530) 864-8483 | 89 | 89953 | 06/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Fenner, Echo | (505) 623-5660 | 85 | 85966 | 02/01/08 | $ 20.00 | $ - | $ - | $ - | X |
| Fenner, Echo | (505) 317-1568 | 85 | 85967 | 02/02/08 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Fenner, Sueann | (406) 236-5949 | 8 | 8807 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Fenster, Colette | (307) 682-5852 | 13 | 13773 | 08/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ferguson, Cotton | | 38 | 38457 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Ferguson, Jack | (575) 626-0170 | 85 | 85912 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ferraoro, Amanda | (775) 623-2907 | 41 | 41600 | 11/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Ferree, Amber | (530) 365-8018 | 82 | 82677 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ferrel, Charlie | (505) 756-8439 | 72 | 72065 | 12/23/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Ferrell, Js | (575) 706-0426 | 74 | 74162 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fettig, Leroy | (701) 483-3300 | 57 | 57268 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fielder, Nikki | (303) 988-5154 | 39 | 39939 | 10/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fields, Bobby | | 901 | 902158 | 12/05/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Finlayson, Robyn | (208) 323-7770 | 14 | 14162 | 10/01/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Firesteen, Cindy | (970) 686-7125 | 4 | 4128 | 09/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fischer, Jackie | (605) 360-2574 | 46 | 46985 | 12/09/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fiscus, Lynetta | (970) 454-1225 | 4 | 4046 | 09/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Fisher, Ben | (580) 370-6069 | 97 | 97562 | 05/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Fisher, Steven | (701) 222-0014 | 58 | 58670 | 11/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fisk, Joan | (605) 644-9805 | 10 | 10877 | 10/20/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Flaree, Wayne | (928) 636-5667 | 31 | 31465 | 05/17/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Fleck, Duane | (701) 445-7313 | 58 | 58700 | 12/05/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fleck, Nick | (701) 445-7389 | 58 | 58147 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fleenor, Rosyln | (575) 541-0991 | 59 | 59851 | 04/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fleig, Michael | (307) 354-6467 | 5 | 5449 | 10/09/08 | $ 3.52 | $ 3.52 | $ 3.52 | $ - | X |
| Fleming, Rochelle | (406) 586-1394 | 22 | 22609 | 04/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fletcher, George | (308) 379-4644 | 54 | 54022 | 06/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Fletcher, Keith | (208) 922-4662 | 14 | 14046 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Fliggie, Shawn | (307) 468-2572 | 10 | 10881 | 10/22/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Flocchini, Michelle | (415) 425-1266 | 81 | 81695 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Flores, Danna | (307) 875-0163 | 5 | 5831 | 10/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Florez, Lillian | (530) 515-3464 | 82 | 82036 | 05/13/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Flory, Dawn | (541) 815-8937 | 56 | 56073 | 02/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Flynn, Art | (970) 209-3193 | 60 | 60028 | 10/02/07 | $ 212.69 | $ 212.69 | $ 212.69 | $ - | X |
| Fogg, Calvin | (307) 649-2460 | 1 | 1002 | 07/02/07 | $ 68.85 | $ 68.85 | $ 68.85 | $ - | X |
| Fogg, Jordan | (307) 778-9942 | 2 | 2371 | 09/27/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fomasi, John | (707) 217-1681 | 30 | 30720 | 06/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Foner, Kathy | (307) 276-3474 | 25 | 25395 | 09/01/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Foos, Bryce | (605) 257-2391 | 10 | 10623 | 05/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Foote, Kasey | (307) 868-2340 | 6 | 6165 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Forbes, Mike | (209) 983-8131 | 88 | 88159 | 01/27/07 | $ 42.90 | $ 42.90 | $ 42.90 | $ - | X |
| Ford, Brenden | (580) 363-1981 | 97 | 97144 | 05/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ford, Freya | (208) 874-2796 | 63 | 63654 | 09/12/08 | $ 434.35 | $ 434.35 | $ 434.35 | $ - | X |
| Ford, Gerry | (918) 423-4918 | 69 | 69170 | 02/12/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Ford, Kezza | (406) 562-3335 | 8 | 8968 | 05/21/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ford, Michelle | (831) 663-3963 | 87 | 87909 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ford, Tommy | (307) 660-1133 | 13 | 13516 | 10/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Foreman, Skip | (505) 532-5646 | 59 | 59239 | 01/10/07 | $ 14.70 | $ 14.70 | $ 14.70 | $ - | X |
| Forester, Libby | | 57 | 57204 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Forst, Dan | (303) 648-3336 | 4 | 4058 | 08/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Forster, Kaitlyn | (701) 974-2450 | 57 | 57203 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Forsyth, Mindi | (763) 242-9330 | 39 | 39589 | 04/04/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Forte, Quintin | | 64 | 64039 | 08/28/08 | $ 41.55 | $ 41.55 | $ 41.55 | $ - | X |
| Fosberg, Pam | | 77 | 77009 | 09/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Foshee, Jared | (970) 225-9260 | 36 | 36013 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fossen, Karen | (406) 579-0422 | 28 | 28637 | 06/16/07 | $ 159.95 | $ 159.95 | $ 159.95 | $ - | X |
| Foster, Alicia | (707) 585-1033 | 30 | 30593 | 02/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Foster, Barr | | 2 | 2140 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Foster, Dale | | 36 | 36224 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Foster, Dottie | (575) 524-3271 | 59 | 59871 | 04/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Foster, Marv | (208) 589-5045 | 55 | 55434 | 11/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Foutz, Matt | (970) 749-5983 | 37 | 37443 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Fowler, Ruth | (303) 431-5585 | 75 | 75097 | 07/07/07 | $ 31.91 | $ 31.91 | $ 31.91 | $ - | X |
| Fox, Buford | (706) 275-3456 | 93 | 93807 | 08/27/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Fox, Jermey | (307) 286-6934 | 1 | 1314 | 04/13/08 | $ 125.90 | $ 125.90 | $ 125.90 | $ - | X |
| Frank, Andy | | 50 | 50312 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Frank, Janice | (480) 833-2426 | 33 | 33668 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Frans, Charlie | | 901 | 902292 | 06/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Frantz, Rachel | (970) 265-2840 | 29 | 29353 | 09/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Franz, Darlene | | 92 | 92332 | 04/10/08 | $ 75.66 | $ 75.66 | $ 75.66 | $ - | X |
| Franzen, Barb | (307) 433-9358 | 2 | 2103 | 12/18/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Frasca, Diane | (707) 217-0011 | 30 | 30273 | 12/03/07 | $ 20.00 | | $ - | $ - | X |
| Frasca, Diane | (707) 217-0011 | 30 | 30274 | 12/03/07 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Fraser, Lyn | (719) 638-8856 | 76 | 76409 | 04/15/07 | $ 31.09 | $ 31.09 | $ 31.09 | $ - | X |
| Frauendorfer, Theres | (402) 923-9219 | 51 | 51300 | 12/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Frazer, Kent | (707) 526-2428 | 30 | 30314 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Freeman, Aka Santa | (928) 474-2159 | 44 | 44840 | 09/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Freeman, Jodi | (928) 474-2159 | 44 | 44915 | 10/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Freeman, Julie | | 43 | 43038 | 08/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Freeman, Peter | (970) 834-1160 | 4 | 4481 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| French, Chad | (775) 397-7203 | 27 | 27555 | 12/17/07 | $ 50.00 | | $ - | $ - | X |
| French, Chad | (775) 397-7203 | 27 | 27900 | 07/03/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| French, Debra | (406) 875-2167 | 28 | 28682 | 10/26/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| French, George | (307) 742-5709 | 3 | 3991 | 10/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Fretwell, Kim | (970) 231-9272 | 36 | 36453 | 04/25/08 | $ 20.00 | | $ - | $ - | X |
| Fretwell, Kim | (970) 231-9272 | 36 | 36454 | 04/25/08 | $ 20.00 | | $ - | $ - | X |
| Fretwell, Kim | (970) 231-9272 | 36 | 36455 | 04/25/08 | $ 20.00 | $ 60.00 | $ 60.00 | $ - | X |
| Frey, Sally | (406) 531-6189 | 49 | 49873 | 11/27/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Friedel, Jim | (402) 925-2353 | 51 | 51734 | 06/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Friends, Alpine | (928) 339-4309 | 15 | 15272 | 08/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Frish, Dave | (402) 454-3494 | 51 | 51703 | 05/30/08 | $ 74.85 | $ 74.85 | $ 74.85 | $ - | X |
| Frittetto, Shelly | (970) 249-3952 | 60 | 60931 | 05/10/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Frizal, Gordy | | 22 | 22507 | 12/22/07 | $ 50.00 | | $ - | $ - | X |
| Frizal, Gordy | | 22 | 22508 | 12/22/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Froelich, Jw | | 58 | 58014 | 04/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Frontier Days, Cheye | (307) 432-3089 | 2 | 2159 | 01/24/08 | $ 50.00 | | $ - | $ - | X |
| Frontier Days, Cheye | (307) 432-3089 | 2 | 2161 | 01/24/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Frost, Stacy | (928) 951-2116 | 44 | 44523 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Frost, Zach | | 37 | 37974 | 08/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fuesz, Heather | (970) 774-7293 | 29 | 29403 | 10/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fulbright, Marvin | (575) 644-6307 | 59 | 59813 | 02/22/08 | $ 160.63 | $ 160.63 | $ 160.63 | $ - | X |
| Fulgham, Raye | (308) 763-3975 | 67 | 67707 | 10/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fullbright, Gayle | | 22 | 22710 | 08/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fuller, Angela | (707) 407-5297 | 83 | 83856 | 06/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fuller, Bobby | (530) 347-5059 | 82 | 82146 | 03/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fuller, Laird | (303) 434-2629 | 50 | 50368 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fuller, Leroy | (303) 651-2594 | 50 | 50377 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fuller, Patty | (530) 347-5059 | 82 | 82299 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Fullmer, Jim | (707) 869-3753 | 30 | 30576 | 02/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Fulwiler, Marybeth | (828) 324-9732 | 3 | 3981 | 10/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Funk, John | (307) 266-2356 | 39 | 39743 | 07/07/07 | $ 132.25 | $ 132.25 | $ 132.25 | $ - | X |
| Fyffel, Aubry | (406) 733-5211 | 8 | 8487 | 05/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gable, Allison | (605) 224-4732 | 46 | 46975 | 12/05/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| Gales, Shelby Moe | (307) 687-2097 | 13 | 13231 | 12/12/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Gall, Payton | (605) 224-0419 | 46 | 46085 | 04/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gallagher, James | (308) 241-1858 | 36 | 36199 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Gallagher, Tana | (775) 738-9769 | 27 | 27854 | 06/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gallegos, Ernesto | (575) 571-5213 | 59 | 59904 | 05/16/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gallio, Mardel | (775) 941-0338 | 41 | 41760 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Galusha, Bryant | (970) 785-6168 | 4 | 4312 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Galusha, Christopher | (970) 785-6168 | 4 | 4343 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Galusha, Justin | (970) 785-6168 | 4 | 4342 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gamrotc, Kennedy | (307) 235-2085 | 35 | 35862 | 09/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Gandrud, Crystal | (701) 250-8533 | 58 | 58161 | 02/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gannaway, Orval And | (928) 474-2916 | 44 | 44771 | 07/24/08 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| Garcia, Alfonso | (830) 775-1511 | 96 | 96707 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Garcia, Joe | (505) 757-2265 | 72 | 72009 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Garcia, Mario | (303) 684-9480 | 50 | 50504 | 08/29/08 | $ 35.59 | $ 35.59 | $ 35.59 | $ - | X |
| Garcia, Perez | (831) 637-8213 | 87 | 87903 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Garcia, Robert | (520) 883-3806 | 92 | 92234 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gardner, Lynx | (308) 764-2432 | 40 | 40518 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gardner, Melissa | (970) 948-9795 | 45 | 45174 | 07/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Garett, Sasannah | (505) 603-9285 | 72 | 72097 | 01/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Garland, Rob | (307) 742-0703 | 3 | 3226 | 06/20/07 | $ 33.87 | $ 33.87 | $ 33.87 | $ - | X |
| Garlick, Tiffany | (505) 887-5646 | 74 | 74324 | 09/05/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Garner, Connie | (605) 456-2621 | 10 | 10482 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Garner, Debbie | | 38 | 38346 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Garrelts, Rob | | 12 | 12731 | 12/11/07 | $ 160.49 | $ 160.49 | $ 160.49 | $ - | X |
| Garret, Jerod | | 80 | 80292 | 02/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Garret, Larry | (509) 397-2539 | 18 | 18825 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Garrison, Bo | (307) 382-9495 | 5 | 5763 | 08/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Garten, Glenna | (918) 287-4733 | 70 | 70630 | 08/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Gartner, Franklin | | 58 | 58429 | 10/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Garver, Tony | (928) 532-8103 | 15 | 15669 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Garvin, Trinady | (928) 358-0974 | 15 | 15554 | 10/10/08 | $ 77.43 | $ 77.43 | $ 77.43 | $ - | X |
| Garza, Ramiro | (830) 774-4446 | 96 | 96738 | 12/31/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Garzetta, Ronald | (718) 967-5808 | 90 | 90708 | 05/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Gaspar, Rhonda | (307) 245-3610 | 35 | 35747 | 05/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gasper, Allen | (719) 227-7779 | 76 | 76610 | 06/02/08 | $ 48.28 | $ 48.28 | $ 48.28 | $ - | X |
| Gates, Susan | (307) 789-9346 | 19 | 19692 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gatewood Jr, Varnell | (928) 338-9457 | 15 | 15168 | 06/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gatton, David | (325) 347-2321 | 96 | 96582 | 04/20/07 | $ 26.51 | $ 26.51 | $ 26.51 | $ - | X |
| Gaylie, Whitney | | 70 | 70590 | 07/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gaznavi, Yasmin | (707) 494-2401 | 30 | 30331 | 12/14/07 | $ 53.99 | $ 53.99 | $ 53.99 | $ - | X |
| Gazzola, Kenneth | (202) 362-0625 | 21 | 21611 | 07/05/07 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| Gebhardt, Dorothy | (406) 264-5523 | 8 | 8512 | 05/29/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Geer, Bryan | (307) 680-8806 | 13 | 13706 | 07/27/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Geis, Gerry | (307) 686-7456 | 13 | 13068 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Geiser, Jake | (308) 643-7128 | 5 | 5801 | 09/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Geissler, Cindy | | 6 | 6731 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Geissler, Val | | 6 | 6730 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gelder, Heather | | 901 | 902185 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| George, Brandon | (308) 254-2889 | 36 | 36234 | 12/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| George, Scarlett | (307) 690-8332 | 25 | 25096 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Geraloine, Accomazzo | (303) 494-1301 | 50 | 50293 | 11/05/07 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| Gholson, Jerry | (303) 774-0623 | 50 | 50474 | 07/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Giardinelli, John | (509) 243-4626 | 18 | 18299 | 09/07/08 | $ 4.19 | $ 4.19 | $ 4.19 | $ - | X |
| Gibbens, Ladonna | (208) 459-7205 | 43 | 43233 | 05/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gibbons, Ken | | 40 | 40013 | 03/08/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Gibbs, Kim | | 49 | 49308 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gibson, Alberta | (406) 655-4530 | 20 | 20190 | 01/23/07 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Gibson, Dalmin | (605) 204-0333 | 10 | 10492 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gibson, Karen | (918) 297-2304 | 69 | 69005 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gidley, Justin | (928) 600-6996 | 33 | 33586 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Gift, Rosalea | (308) 645-2597 | 3 | 3574 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gilbert, Gary | (605) 576-3293 | 10 | 10778 | 08/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gilbert, Patrica | (406) 939-0038 | 21 | 21659 | 09/18/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Gilbert, Phyllis | (605) 576-3293 | 10 | 10624 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gilbert, Rich | (847) 826-4550 | 60 | 60071 | 11/27/07 | $ 35.06 | $ 35.06 | $ 35.06 | $ - | X |
| Gildemaster, Todd | (308) 672-6052 | 12 | 12961 | 07/12/08 | $ 30.98 | $ 30.98 | $ 30.98 | $ - | X |
| Giles, Jesseca | (775) 625-4352 | 41 | 41388 | 04/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gilgen, Ben | | 3 | 3815 | 05/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gilham, Meghan | | 49 | 49734 | 06/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gilhousen, Aspen | (406) 586-2517 | 22 | 22521 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Gill, Jaime | | 6 | 6527 | 07/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gill, Ryder | (307) 761-2761 | 3 | 3870 | 07/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gill, Scott | (530) 547-5118 | 82 | 82135 | 03/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gill, Tyler | (530) 529-0446 | 82 | 82028 | 05/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gillen, Brian | (303) 668-8940 | 75 | 75676 | 05/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gilley, Heather | (580) 596-2521 | 91 | 91781 | 05/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gillis, Amanda | (575) 267-4277 | 59 | 59613 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Gillis, Savannah | (505) 267-5571 | 59 | 59642 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Gimel, Verna | (307) 232-8071 | 39 | 39282 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Gines, Ronald | | 76 | 76579 | 03/22/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ginsbach, Karen | (503) 638-3128 | 56 | 56904 | 08/16/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Giovanini, Larry | | 26 | 26694 | 01/13/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Gishey, J | | 47 | 47824 | 12/08/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Gishey, R | | 47 | 47823 | 12/08/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Gjefle, Janice | (605) 889-2322 | 58 | 58698 | 12/04/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Glause, Tom | (307) 350-0733 | 5 | 5458 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gleason, Jenette | (775) 623-4560 | 41 | 41004 | 07/10/08 | $ 37.22 | $ 37.22 | $ 37.22 | $ - | X |
| Gobel, Allison | (605) 224-4732 | 46 | 46030 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Goddard, Billie Joe | (775) 828-0415 | 81 | 81661 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Goddard, Landi | (775) 828-0415 | 81 | 81662 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Goddard, Leeroy | (406) 326-2254 | 20 | 20545 | 10/15/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Goddard, Sharon | (775) 828-0415 | 81 | 81660 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Godecke, Frank | (775) 782-7943 | 48 | 48532 | 06/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Godecke, Frank | (775) 782-7943 | 48 | 48533 | 06/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Goebel, Allison | (605) 280-8889 | 46 | 46095 | 05/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Goff, Suzy | (307) 856-2220 | 17 | 17269 | 09/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Goggin, Sue | (208) 362-1208 | 14 | 14823 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Going, Mel | (208) 523-5683 | 55 | 55567 | 05/01/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Golkowski, Zachary | (307) 527-7185 | 6 | 6723 | 10/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gomes, Madisen | (530) 347-5963 | 82 | 82386 | 06/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gomez, Tony | (623) 523-9121 | 30 | 30775 | 05/14/07 | $ 140.35 | $ 140.35 | $ 140.35 | $ - | X |
| Gonzales, Ben | (509) 874-9911 | 53 | 53048 | 05/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Gonzales, Sam | (775) 560-7498 | 48 | 48306 | 12/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gonzales, Sophia | (830) 774-1975 | 96 | 96701 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gonzalez, Jesus | (970) 319-8914 | 45 | 45221 | 08/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Goodan, Kelli | (505) 640-1217 | 59 | 59521 | 10/06/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Goodluck, Arnold | | 47 | 47030 | 06/11/08 | $ 37.68 | $ 37.68 | $ 37.68 | $ - | X |
| Goodschmidt, Ron | (308) 623-2936 | 2 | 2380 | 11/01/08 | $ 169.55 | $ 169.55 | $ 169.55 | $ - | X |
| Goodwin, Lisa | | 64 | 64071 | 10/09/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Gorecki, Laura | (308) 336-3351 | 54 | 54182 | 09/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Goree, Vivian | | 33 | 33888 | 09/03/08 | $ 27.64 | $ 27.64 | $ 27.64 | $ - | X |
| Gorne, Dee | (209) 545-3282 | 88 | 88670 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Gorton, Joanne | | 80 | 80408 | 08/31/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Goss, Kara | (575) 921-5018 | 11 | 11068 | 07/12/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gotschall, Treyele | (307) 745-5093 | 3 | 3002 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gould, Bob | (970) 874-1557 | 77 | 77951 | 07/14/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Gouldsmith, Pam | (530) 222-0657 | 82 | 82895 | 03/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gradney, Amanda | (530) 209-5532 | 82 | 82641 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Grado, Martha | (505) 763-1680 | 67 | 67558 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Graepler, Hank | (928) 474-2904 | 44 | 44613 | 03/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Graeve, Susanne | (406) 652-7108 | 20 | 20214 | 03/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Graf, Adam | (605) 580-0313 | 10 | 10487 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Graham, David | (775) 882-0671 | 48 | 48606 | 01/30/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Grant, Angela | | 17 | 17988 | 10/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Grant, Barbara | (707) 576-0192 | 30 | 30294 | 12/07/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Grant, Matthew | (707) 544-6762 | 30 | 30677 | 03/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Grassley, Jacob | (928) 245-5010 | 44 | 44778 | 07/31/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Graus, Kandy | | 52 | 52505 | 04/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Graves, Jerry | | 78 | 78865 | 09/15/07 | $ 161.61 | $ 161.61 | $ 161.61 | $ - | X |
| Graves, Tommy | (303) 522-4627 | 73 | 73039 | 06/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gray, Danny & Mj | (970) 275-1914 | 77 | 77770 | 12/26/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Judy | (303) 795-6785 | 73 | 73299 | 05/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gray, Kerri | (720) 284-9683 | 75 | 75833 | 02/13/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Gray, Nancy | (520) 749-0167 | 92 | 92268 | 12/20/07 | $ 20.00 | | $ - | $ - | X |
| Gray, Nancy | (520) 749-0167 | 92 | 92269 | 12/20/07 | $ 30.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gray, Sandy | (970) 249-2662 | 60 | 60204 | 05/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Grayson, Braden | (307) 856-4715 | 17 | 17444 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Graziano, Heather | (530) 386-6836 | 81 | 81553 | 10/28/07 | $ 55.33 | $ 55.33 | $ 55.33 | $ - | X |
| Green, Callie | (775) 304-8649 | 41 | 41053 | 08/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Green, Clint | (775) 318-0255 | 27 | 27327 | 06/26/07 | $ 78.70 | $ 78.70 | $ 78.70 | $ - | X |
| Green, Donna | (605) 669-3310 | 46 | 46084 | 04/07/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Green, Jenny | | 17 | 17724 | 06/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Green, Maddie | (303) 763-9934 | 73 | 73212 | 12/23/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Green, Oxford | (307) 742-6686 | 35 | 35667 | 01/18/08 | $ 10.00 | | $ - | $ - | X |
| Green, Oxford | (307) 742-6686 | 35 | 35668 | 01/18/08 | $ 10.00 | | $ - | $ - | X |
| Green, Oxford | (307) 742-6686 | 35 | 35669 | 01/18/08 | $ 10.00 | $ 30.00 | $ 30.00 | $ - | X |
| Green, Randy | (406) 947-2038 | 20 | 20547 | 10/18/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Greene, Carol | | 78 | 78923 | 02/07/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Greene, Rick | (307) 382-7285 | 5 | 5232 | 05/14/08 | $ 169.55 | $ 169.55 | $ 169.55 | $ - | X |
| Greenhalgh, Amber | | 60 | 60151 | 02/05/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Greenrock, Harmon | (325) 203-0305 | 65 | 65437 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Greenwood, Dennis | | 40 | 40490 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Greer, Bob | (775) 322-6518 | 48 | 48572 | 01/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Greiman, Beau | (630) 922-7229 | 9 | 9714 | 08/21/08 | $ 52.99 | $ 52.99 | $ 52.99 | $ - | X |
| Greiner, Tammy | (208) 284-9291 | 14 | 14811 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Grenoble, Frank | (303) 936-4805 | 73 | 73346 | 09/26/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gress, John | | 901 | 902106 | 09/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Greta, Kohler | (530) 528-0841 | 82 | 82419 | 10/16/07 | $ 107.20 | $ 107.20 | $ 107.20 | $ - | X |
| Griffin, Daniel | (505) 276-8255 | 67 | 67581 | 12/22/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Griffith, Dory | (406) 362-3547 | 49 | 49999 | 12/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Griggs, Genieve | (970) 420-4362 | 36 | 36643 | 07/22/07 | $ 58.63 | $ 58.63 | $ 58.63 | $ - | X |
| Grijalva, Justin | (520) 730-9078 | 92 | 92282 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Grimes, Daniel | (775) 265-5624 | 48 | 48857 | 06/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Grimsbey, Dyanne | (970) 434-1304 | 52 | 52538 | 06/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Grinsell, Jeri | (707) 845-6551 | 83 | 83596 | 12/04/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Groeneweg, Kelly | (307) 635-6724 | 2 | 2357 | 08/09/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Gross, Toby | (701) 400-9421 | 58 | 58654 | 11/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gross, Tony | (970) 963-4613 | 45 | 45991 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Groth, Mark | (435) 830-2416 | 5 | 5202 | 05/03/08 | $ 158.95 | $ 158.95 | $ 158.95 | $ - | X |
| Grubb, Jason | (605) 578-9973 | 10 | 10830 | 09/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Grubb, Jason | (605) 578-9978 | 41 | 41153 | 10/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gruwell, Kyle | (307) 340-1703 | 39 | 39354 | 12/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Guerrero, Nicholas | (505) 680-6006 | 59 | 59683 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Guffey, Kathy | (307) 760-4462 | 3 | 3520 | 12/16/07 | $ 75.55 | $ 75.55 | $ 75.55 | $ - | X |
| Guida, Patrick | (303) 928-9950 | 73 | 73355 | 10/22/08 | $ 31.48 | $ 31.48 | $ 31.48 | $ - | X |
| Guide, Tour | | 1 | 1082 | 10/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Guille, Dave | | 3 | 3633 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Guillen, Gonzalo | (509) 961-7446 | 53 | 53476 | 09/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gulas, Mike | (209) 595-4430 | 88 | 88657 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gulde, Dan | (719) 314-5607 | 76 | 76530 | 12/16/07 | $ 25.00 | | $ - | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Gulde, Dan | (719) 314-5607 | 76 | 76532 | 12/16/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Guldin, Stan | (775) 265-2733 | 48 | 48562 | 01/06/07 | $ 42.80 | $ 42.80 | $ 42.80 | $ - | X |
| Gullickson, Kelly | (701) 471-9424 | 58 | 58200 | 07/11/08 | $ 33.87 | $ 33.87 | $ 33.87 | $ - | X |
| Gun Club, Trap Shoot | | 91 | 91789 | 05/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gunn, Randy | (970) 443-4111 | 36 | 36476 | 04/29/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Gurnsey, Wayne | (406) 587-1400 | 22 | 22619 | 05/13/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Gutherie, Troy | (928) 368-7673 | 15 | 15446 | 11/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Gutierrez, John | (307) 257-7455 | 13 | 13436 | 10/03/08 | $ 7.36 | $ 7.36 | $ 7.36 | $ - | X |
| Gutierrez, Lisa | (505) 474-0358 | 72 | 72161 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gutierrez, Robert | | 38 | 38282 | 07/21/07 | $ 100.00 | | $ - | $ - | X |
| Gutierrez, Robert | | 38 | 38465 | 12/16/07 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Gutirrez, Lisa | (505) 490-2139 | 72 | 72126 | 03/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Gwilliam, Roslyn | | 25 | 25271 | 06/28/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Gydeson, Jennifer | (308) 219-0034 | 54 | 54156 | 08/30/08 | $ 34.52 | $ 34.52 | $ 34.52 | $ - | X |
| H, Brittaney | (970) 284-7920 | 4 | 4743 | 03/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Habbel, Annie | (406) 360-2864 | 25 | 25788 | 06/07/07 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| Habeck, Dawn | (605) 892-3189 | 10 | 10068 | 06/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hackbarth, Lee | (541) 390-8376 | 56 | 56777 | 05/27/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hackett, Steve | (707) 725-4370 | 83 | 83620 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hackler, Jennifer | (918) 423-1003 | 69 | 69337 | 08/31/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hackmann, Dennis | | 901 | 902213 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hackrtt, David | (703) 283-7456 | 3 | 3904 | 08/04/08 | $ 63.58 | $ 63.58 | $ 63.58 | $ - | X |
| Hackworth, Ian | (775) 397-1379 | 27 | 27647 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hadley, Vicky | (620) 879-5669 | 70 | 70493 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hadrich, Alex | (707) 584-1314 | 30 | 30420 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hadrich, Ken | (707) 584-1314 | 30 | 30038 | 09/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Haefele, Harold | (307) 358-4851 | 75 | 75751 | 06/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Haeffelin, Thomas | (308) 262-0865 | 12 | 12680 | 11/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hag, Pat | (509) 483-2478 | 63 | 63277 | 07/28/07 | $ 86.83 | $ 86.83 | $ 86.83 | $ - | X |
| Haggberg, Dale | (605) 645-1474 | 10 | 10405 | 12/19/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Haight, Troy | (605) 892-9120 | 10 | 10238 | 10/26/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hale, Karl | (209) 499-5392 | 88 | 88806 | 04/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hall, Alexis | (307) 632-0855 | 35 | 35726 | 04/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hall, Bea | (541) 586-2555 | 41 | 41102 | 09/08/08 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| Hall, Bertha | (208) 536-6518 | 61 | 61178 | 05/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hall, Dan | | 46 | 46890 | 05/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hall, Deb | (406) 240-6625 | 49 | 49193 | 07/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hall, Diane | (307) 682-4416 | 13 | 13943 | 05/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hall, Kelly | (406) 587-0108 | 22 | 22665 | 07/02/08 | $ 119.96 | $ 119.96 | $ 119.96 | $ - | X |
| Hall, Kevin | (928) 308-6792 | 31 | 31106 | 12/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hall, Mazie | (928) 200-0556 | 44 | 44054 | 02/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hall, Ramona | (775) 849-0526 | 48 | 48499 | 05/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hall, Saige | (970) 769-2431 | 37 | 37419 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hall, Tiffoni | (928) 768-3504 | 62 | 62217 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hall, Westley | (325) 356-3598 | 65 | 65401 | 12/16/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Hallam, Cory | (307) 782-7087 | 19 | 19615 | 08/27/07 | $ 83.95 | $ 83.95 | $ 83.95 | $ - | X |
| Ham, Rod | (970) 774-7293 | 29 | 29215 | 06/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hamaker, Blaze | | 1 | 1177 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hamblin, Jana | (530) 223-0315 | 82 | 82726 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Ellan | (928) 951-4666 | 44 | 44449 | 12/16/07 | $ 92.37 | $ 92.37 | $ 92.37 | $ - | X |
| Hamilton, Pam | (307) 276-5424 | 5 | 5223 | 05/11/08 | $ 82.58 | $ 82.58 | $ 82.58 | $ - | X |
| Hamilton, Victoria | (707) 823-5253 | 30 | 30436 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hammomd, Laura | (970) 679-3974 | 4 | 4665 | 02/21/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hammond, Brent | (307) 631-3099 | 1 | 1386 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hammons, Margie | (918) 465-3610 | 69 | 69984 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hanby, Audrey | (970) 484-1569 | 36 | 36319 | 01/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hanlon, Sarah | | 35 | 35562 | 12/16/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Hanning, Atheana | | 2 | 2286 | 05/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hansberger, Mike | (970) 353-9319 | 4 | 4422 | 12/19/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| Hansen, Jim | | 9 | 9496 | 06/30/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hansen, Micky | (928) 368-6532 | 15 | 15287 | 05/29/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Hanson, Heath | (406) 240-6868 | 49 | 49774 | 08/27/07 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| Hanson, Mike | (605) 257-0075 | 10 | 10472 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hanson, Sherry | (406) 245-4744 | 28 | 28663 | 09/14/07 | $ 139.99 | $ 139.99 | $ 139.99 | $ - | X |
| Harden, Dustin P | (307) 682-3677 | 13 | 13307 | 08/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hardin, Angie | (530) 365-6185 | 82 | 82114 | 06/11/07 | $ 150.10 | $ 150.10 | $ 150.10 | $ - | X |
| Hardt, Doug | | 20 | 20486 | 05/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hardy, Dave | | 29 | 29018 | 01/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hardy, Tyler | | 29 | 29017 | 01/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hargett, Tamara | | 76 | 76560 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hargis, Tom | (775) 635-9257 | 41 | 41066 | 08/16/08 | $ 85.09 | $ 85.09 | $ 85.09 | $ - | X |
| Hargraves, Kourtnie | | 1 | 1415 | 07/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Harmon, Kevin | (970) 263-9004 | 77 | 77705 | 12/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Harmon, Troy | (406) 759-5151 | 8 | 8061 | 09/30/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Harper, Angie | (970) 723-4252 | 3 | 3210 | 06/15/07 | $ 10.00 | | $ - | $ - | X |
| Harper, Angie | (970) 723-4252 | 3 | 3211 | 06/15/07 | $ 10.00 | | $ - | $ - | X |
| Harper, Angie | (970) 723-4252 | 3 | 3212 | 06/15/07 | $ 10.00 | $ 30.00 | $ 30.00 | $ - | X |
| Harper, Karalee | (701) 250-7068 | 58 | 58142 | 06/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Harrington, Milie | (307) 634-7035 | 35 | 35815 | 07/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Harris, Kristin | (307) 267-2202 | 39 | 39655 | 07/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Harris, L.p. | | 38 | 38353 | 09/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Harrison, Travis | (575) 202-0753 | 59 | 59568 | 12/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Harry, Darla | (307) 857-9896 | 17 | 17847 | 08/15/08 | $ 89.09 | $ 89.09 | $ 89.09 | $ - | X |
| Hart, Alden | (307) 587-3832 | 6 | 6519 | 06/28/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hart, Valerie | (775) 851-9072 | 81 | 81299 | 03/31/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Harter, Paul | (970) 587-4994 | 4 | 4104 | 09/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hartford, Maclean | (707) 579-8509 | 30 | 30764 | 05/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hartley, Syble | (928) 333-2072 | 15 | 15409 | 11/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hartley, Syble | (928) 207-2072 | 15 | 15410 | 11/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hartnagle, Judy | | 50 | 50266 | 09/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hartsock, W. Bruce | (303) 651-2076 | 50 | 50452 | 05/06/08 | $ 86.37 | $ 86.37 | $ 86.37 | $ - | X |
| Harty, Beth | | 42 | 42841 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Harty, John | (970) 468-5682 | 73 | 73169 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Harvart, Clint | | 3 | 3185 | 05/25/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Harwell, Clate | | 38 | 38455 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Harwell, Kaitlyn | | 38 | 38454 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Haskett, Brenda | (307) 674-7355 | 9 | 9608 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Haskett, Jean | (406) 670-8939 | 28 | 28724 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Haskett, Jim | (307) 674-7355 | 9 | 9607 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hastie, Anissa | (406) 596-0080 | 26 | 26472 | 06/09/07 | $ 59.98 | $ 59.98 | $ 59.98 | $ - | X |
| Hatch, Jerob | | 22 | 22712 | 08/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hatch, Paul | (928) 288-3416 | 33 | 33807 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Hathorn, Dave /debbi | (970) 523-0293 | 52 | 52531 | 06/06/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Hatley, Drue | (505) 334-6011 | 67 | 67597 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hatton, Leslee | (970) 356-8514 | 4 | 4469 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hauber, Emma | (307) 467-5363 | 13 | 13251 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hauber, McKenna | (307) 467-5363 | 13 | 13252 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hauge, Heather | (307) 245-3827 | 35 | 35566 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Haukendahl, Tia & Ke | (208) 926-7778 | 18 | 18847 | 12/08/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Haun, Briget | (970) 334-3048 | 4 | 4833 | 05/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Haun, Linda | (307) 234-2033 | 39 | 39479 | 04/08/08 | $ 157.40 | $ 157.40 | $ 157.40 | $ - | X |
| Hawkins, Darrel | (918) 605-9741 | 68 | 68557 | 01/03/08 | $ 32.50 | $ 32.50 | $ 32.50 | $ - | X |
| Hawkins, Georgia | (970) 334-2383 | 29 | 29479 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hawkins, Ron | (405) 315-3583 | 69 | 69160 | 02/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hawkins, Wayne | (970) 334-2383 | 29 | 29480 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hawks, Alice | (970) 249-3089 | 60 | 60108 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Haws, Robert | (970) 639-2012 | 77 | 77716 | 12/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Hayes, Don | (307) 277-4560 | 39 | 39140 | 12/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hayes, Justice | (307) 277-4560 | 39 | 39626 | 06/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hayes, Shawn | (530) 414-1813 | 30 | 30376 | 12/19/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Hayes, Terry | (307) 840-1196 | 17 | 17495 | 01/04/08 | $ 115.45 | $ 115.45 | $ 115.45 | $ - | X |
| Hazlem, Ronnie | (209) 484-0231 | 88 | 88702 | 01/18/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Head, Betsy | (307) 421-2445 | 35 | 35751 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Heafele, Troy | | 75 | 75468 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Heald, A.c. | (307) 682-3531 | 13 | 13343 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Heald, Donna | (307) 682-3531 | 13 | 13342 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Heart 6 Ranch, Bucki | (307) 543-2477 | 25 | 25863 | 07/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Heath, Stells | (406) 578-2344 | 21 | 21713 | 11/30/07 | $ 4.98 | $ 4.98 | $ 4.98 | $ - | X |
| Hebert, Mindy | (605) 578-2572 | 10 | 10860 | 10/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hecker, Maynard | (701) 880-0417 | 57 | 57139 | 09/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hedemann, Daniel | (307) 527-7185 | 6 | 6722 | 10/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hedgecoke, David | (970) 724-3890 | 78 | 78870 | 10/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hedstrom, Judy | (406) 888-5266 | 24 | 24420 | 05/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Heemeyer, Sharon | (530) 604-3706 | 82 | 82666 | 01/14/07 | $ 139.41 | $ 139.41 | $ 139.41 | $ - | X |
| Heggen, Nick | (928) 242-9403 | 15 | 15035 | 01/27/08 | $ 108.00 | $ 108.00 | $ 108.00 | $ - | X |
| Heide, Wilma | (307) 675-9552 | 9 | 9580 | 12/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Heim, Tass | (208) 459-6003 | 14 | 14936 | 03/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hein, Levi | (406) 670-6439 | 16 | 16682 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Heinrick, Debbie | (580) 863-2258 | 91 | 91652 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Heiser, Lisa | (701) 290-0293 | 57 | 57149 | 10/05/07 | $ 100.00 | | $ - | $ - | X |
| Heiser, Lisa | (701) 290-0293 | 57 | 57153 | 10/05/07 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Heishman, Beth | (540) 975-1165 | 36 | 36486 | 05/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Helen, Helen | (307) 745-5139 | 3 | 3021 | 10/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Heller, David | | 901 | 902087 | 07/09/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Heller, Tammy | (530) 628-1015 | 82 | 82710 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Helms, Travis | (303) 794-8348 | 37 | 37941 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hencratt, Betsy | (530) 347-3804 | 82 | 82370 | 06/02/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Hencratt, Brooke | (530) 347-3804 | 82 | 82019 | 02/07/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hendershot, Amy | (307) 258-1833 | 39 | 39535 | 05/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Henderson, Casey | (307) 797-0129 | 16 | 16629 | 12/04/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Henderson, Glenda | (701) 400-7605 | 58 | 58512 | 07/13/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Henderson, Libby | (307) 797-0129 | 16 | 16631 | 12/04/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Henderson, Nancy | (928) 367-2081 | 15 | 15372 | 10/16/07 | $ 64.76 | $ 64.76 | $ 64.76 | $ - | X |
| Hendrickson, Logan | (307) 237-2593 | 39 | 39904 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Henrie, Jim | | 38 | 38514 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Henrikson, Jenny | (831) 809-6832 | 50 | 50340 | 12/15/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Henry, Kay | (209) 847-4568 | 88 | 88631 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Henry, Kelli | (307) 433-0696 | 2 | 2912 | 11/29/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Henry, Tyler | | 18 | 18308 | 09/17/08 | $ 63.85 | $ 63.85 | $ 63.85 | $ - | X |
| Herbolscheiemer, Mar | (402) 329-4162 | 51 | 51735 | 06/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Herford, Anna | | 22 | 22709 | 08/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hermilo, Leon | | 87 | 87928 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hernandez, Anselmo | (831) 422-2648 | 87 | 87105 | 06/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Hernandez, Katie | | 23 | 23350 | 02/04/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Hernandez, Larry | (505) 470-2276 | 72 | 72131 | 03/29/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Herning, Alissa | (928) 978-2967 | 44 | 44914 | 10/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Herrera, Debra | (505) 929-4459 | 72 | 72840 | 05/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hershfeldt, Kathy | (970) 522-1250 | 29 | 29257 | 11/18/07 | $ 37.02 | $ 37.02 | $ 37.02 | $ - | X |
| Hervey, Patience | (530) 342-5454 | 89 | 89118 | 12/12/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Heth, Karen | (701) 225-4331 | 58 | 58903 | 01/04/08 | $ 37.09 | $ 37.09 | $ 37.09 | $ - | X |
| Hicks, Anthony | (702) 655-2623 | 90 | 90750 | 06/29/08 | $ 75.40 | $ 75.40 | $ 75.40 | $ - | X |
| Hielscher, Rich | (970) 520-9390 | 36 | 36681 | 08/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hielscher, Scott | (970) 520-9390 | 36 | 36591 | 06/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Higdon, Paul | (818) 790-1780 | 80 | 80393 | 07/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Higginds, Jennifer | | 38 | 38527 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Higgins, Jeff | (406) 273-2296 | 49 | 49274 | 09/21/08 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |
| High Finals, Wrangle | | 2 | 2570 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2573 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2574 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2575 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2576 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2577 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2579 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2580 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2582 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2583 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2584 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2588 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2589 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2590 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2591 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2592 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2593 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2594 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2595 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2597 | 05/22/07 | $ 15.00 | | $ - | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| High Finals, Wrangle | | 2 | 2598 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2600 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2603 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2604 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2605 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2608 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2610 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2611 | 05/22/07 | $ 15.00 | | $ - | $ - | X |
| High Finals, Wrangle | | 2 | 2613 | 05/22/07 | $ 15.00 | $ 435.00 | $ 435.00 | $ - | X |
| Hild, Jim | (402) 224-3131 | 54 | 54685 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hildreth, Justin | (406) 828-4505 | 13 | 13401 | 09/19/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hill, Bj | (928) 978-2141 | 44 | 44697 | 05/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hill, Fred | (208) 454-9001 | 43 | 43308 | 10/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hill, Mom | | 29 | 29405 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Hill, Randy | | 12 | 12757 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hill, Skylar | | 78 | 78773 | 05/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hill, Taylor | (406) 599-4570 | 22 | 22695 | 08/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hill, Trina | (970) 590-9963 | 4 | 4482 | 12/22/07 | $ 31.58 | $ 31.58 | $ 31.58 | $ - | X |
| Hillar, Dusty | (406) 252-8122 | 20 | 20430 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hines, Imogene | (918) 331-9681 | 70 | 70376 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hinkhouse, Cody | (307) 756-2980 | 13 | 13464 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hinkhouse, Scott | (307) 756-9718 | 13 | 13345 | 08/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hinkle, Joe | (307) 782-3443 | 5 | 5205 | 05/05/08 | $ 89.01 | $ 89.01 | $ 89.01 | $ - | X |
| Hinkle, Steve | (707) 575-4541 | 30 | 30030 | 08/28/07 | $ 31.26 | $ 31.26 | $ 31.26 | $ - | X |
| Hintz, Melanie | (701) 948-2507 | 58 | 58801 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hirsch, Brian | (406) 466-2878 | 8 | 8068 | 10/16/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Hiser, Christina | (307) 436-5707 | 39 | 39590 | 06/07/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hiser, Skeeter | (307) 359-8065 | 13 | 13373 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hiser, Skobee | (307) 359-8065 | 13 | 13376 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hislop, Matt | (775) 761-0951 | 41 | 41009 | 07/14/08 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Hitshew, KIrinda | (307) 251-0743 | 39 | 39446 | 03/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hoagland, Keith | (402) 617-6453 | 54 | 54601 | 12/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hoaglund, Jim | (308) 386-4392 | 40 | 40272 | 10/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hoaglund, Jim3083864 | | 40 | 40271 | 10/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hobbs, John | (575) 653-4123 | 11 | 11974 | 12/19/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Hochsettler, Courtne | (830) 774-1091 | 96 | 96803 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hochstein, Andreas | (505) 200-5996 | 74 | 74460 | 02/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hockenhull, Robert | | 81 | 81431 | 07/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hodges, Lori | (406) 656-8092 | 28 | 28753 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Hoehne, Greg & Miche | (575) 466-6680 | 85 | 85934 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hoeninghausen, Rick | (406) 570-0498 | 35 | 35731 | 04/30/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Hoernke, Yvonne | | 80 | 80137 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hoff, Newly | | 58 | 58897 | 01/01/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hoffman, Cole | (402) 924-3988 | 51 | 51781 | 07/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hoffman, Deb | (307) 660-5186 | 13 | 13459 | 10/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hoffman, Johnathon | | 35 | 35651 | 12/24/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Hoffman, Leslie | (928) 636-2176 | 31 | 31351 | 03/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hoffman, Stacy | (918) 916-5966 | 69 | 69342 | 09/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hoffmann, Blaine | (701) 483-8171 | 58 | 58662 | 11/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Hohmann, Jared | (580) 388-4400 | 91 | 91718 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hoisington, Garrett | (775) 304-8099 | 60 | 60122 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Holbrook, Carrie | | 901 | 902309 | 08/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Holland, Thomas | (307) 699-2451 | 25 | 25331 | 08/02/08 | $ 114.47 | $ 114.47 | $ 114.47 | $ - | X |
| Holley, Hiedi | (970) 884-2462 | 37 | 37348 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Holliday, Diamond | (928) 445-7201 | 31 | 31634 | 04/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Holloway, James | (928) 301-1952 | 33 | 33402 | 07/20/07 | $ 47.56 | $ 47.56 | $ 47.56 | $ - | X |
| Holmaund, Jerry Ann | | 26 | 26654 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Holmes, Taylor | (307) 733-9074 | 25 | 25379 | 08/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Holmquest, Anita | (928) 205-7932 | 15 | 15349 | 06/20/08 | $ 50.00 | | $ - | $ - | X |
| Holmquest, Anita | (928) 205-7932 | 15 | 15350 | 06/20/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Holmquist, Nicole | (406) 273-7862 | 49 | 49064 | 02/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Holtman, Wyatt | (208) 645-2330 | 61 | 61115 | 03/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Holtzen, Brad | (402) 849-2569 | 54 | 54738 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hondl, Keith | (208) 343-1825 | 57 | 57013 | 06/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Honea, Sissie | (928) 474-4802 | 44 | 44457 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Honken, Bob | (307) 745-5209 | 3 | 3846 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Honken, Terri | (307) 745-5075 | 3 | 3050 | 02/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hooker, Christina | (706) 847-2172 | 93 | 93785 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hooker, Del | | 59 | 59564 | 12/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Hooker, Karen | (406) 793-5666 | 49 | 49210 | 07/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hoover, Herbert | (970) 245-6022 | 52 | 52416 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hopes, Angela | (208) 390-0541 | 55 | 55412 | 10/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hopfauf, Tom | | 23 | 23294 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hopp, Lori | (406) 231-6124 | 8 | 8063 | 10/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hopper, Jessica | (541) 219-0651 | 56 | 56192 | 06/02/07 | $ 25.00 | | $ - | $ - | X |
| Hopper, Jessica | (541) 219-0651 | 56 | 56558 | 12/20/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hopper, Jullian | (970) 799-7210 | 37 | 37465 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Horn, Ron | (918) 704-3090 | 68 | 68583 | 03/14/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Horner, Robert | (307) 638-9689 | 1 | 1224 | 01/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Horst, Jacob | (307) 899-4691 | 6 | 6203 | 12/20/07 | $ 40.00 | | $ - | $ - | X |
| Horst, Jacob | (307) 899-4691 | 6 | 6204 | 12/20/07 | $ 40.00 | $ 80.00 | $ 80.00 | $ - | X |
| Hortag, Ruth | (406) 866-3289 | 8 | 8999 | 06/10/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Horton, Dusty | | 1 | 1214 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Horwitz, Sydney | (970) 948-6157 | 45 | 45135 | 05/21/08 | $ 32.45 | $ 32.45 | $ 32.45 | $ - | X |
| Hosier, Cody | (775) 725-3525 | 90 | 90481 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hospital, Montrose | (970) 240-7397 | 60 | 60186 | 03/28/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| Hostler, Cindy | (308) 946-5101 | 54 | 54692 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hotchkiss, Jake | (970) 351-8121 | 4 | 4399 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hought, Eric | | 901 | 902285 | 05/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hought, Gail | (707) 839-1164 | 83 | 83338 | 05/16/07 | $ 45.00 | | $ - | $ - | X |
| Hought, Gail | | 901 | 902312 | 08/14/08 | $ 40.00 | $ 85.00 | $ 85.00 | $ - | X |
| Houkom, Terri | (303) 618-4630 | 4 | 4966 | 07/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| House Ralley, Hope | (928) 537-0600 | 15 | 15135 | 06/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Houtby, Zach | (308) 246-5634 | 54 | 54908 | 04/08/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Hovermale, Jeanie | (307) 333-1872 | 39 | 39309 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Howard, Kathy | (307) 751-3797 | 9 | 9665 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Howard, Mike | (208) 880-1902 | 43 | 43246 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Howard, Paul | (719) 767-5770 | 76 | 76540 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Howell, Kevin | (208) 346-6963 | 55 | 55595 | 06/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hower, Melissa | (970) 314-2495 | 77 | 77056 | 10/26/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Howlett, Justin | (970) 563-4610 | 37 | 37758 | 05/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hubbard, Jason | (307) 331-1148 | 3 | 3149 | 04/24/07 | $ 67.84 | $ 67.84 | $ 67.84 | $ - | X |
| Hubbard, Michele | (925) 768-3859 | 82 | 82504 | 11/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Huber, McKenna | (307) 299-1886 | 13 | 13201 | 12/09/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Huck, Steve | (509) 927-3663 | 63 | 63387 | 12/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Huckeba, John | (702) 396-5160 | 90 | 90769 | 07/22/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Hudson, Mileva | (406) 947-2681 | 16 | 16677 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Huet, Leo | (775) 304-7323 | 41 | 41184 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Huffman, Paul | | 901 | 902100 | 08/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hufford, Kelly | | 23 | 23399 | 08/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hughes, Monte | (307) 634-0190 | 2 | 2352 | 07/29/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Hulbert, Sony | (505) 649-4599 | 59 | 59722 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hulen, Joe | (530) 680-9412 | 89 | 89204 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hull, Jessi | (707) 535-0357 | 30 | 30800 | 06/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hulsey, Jessica | (575) 533-6717 | 15 | 15590 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Hultman, Scott | (402) 461-4220 | 54 | 54648 | 12/15/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Humphrey, Laurie | (307) 299-0586 | 13 | 13583 | 06/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hunington, Lawerence | | 37 | 37767 | 06/09/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Hunsaker, Brad | (509) 930-3308 | 53 | 53522 | 11/01/08 | $ 162.10 | $ 162.10 | $ 162.10 | $ - | X |
| Hunsinger, Angi | (719) 447-9966 | 76 | 76564 | 12/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Hunt, Candace | (303) 907-2135 | 13 | 13811 | 03/26/08 | $ 33.11 | $ 33.11 | $ 33.11 | $ - | X |
| Hunt, Deanna | (707) 768-3695 | 83 | 83571 | 11/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hunt, Kevin | (707) 725-6563 | 83 | 83657 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hunter, Casey | (605) 224-4787 | 46 | 46999 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hunter, Trisha | (707) 574-6350 | 83 | 83650 | 12/19/07 | $ 31.10 | $ 31.10 | $ 31.10 | $ - | X |
| Huntington, Dan | (405) 684-7466 | 37 | 37483 | 12/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hunton, Paula | (970) 249-8136 | 60 | 60298 | 09/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hurd, Cherrie | (509) 945-2137 | 53 | 53987 | 02/14/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Hurd, Sherrie | (509) 945-2137 | 53 | 53259 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Hurst, Greg | (580) 363-3306 | 97 | 97411 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Huskey, Rod | (307) 733-1554 | 25 | 25933 | 10/02/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Huston, Aaron | (308) 548-2168 | 54 | 54748 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Huston, Jason | (970) 799-7210 | 37 | 37464 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hutchins, Chris | (970) 834-1302 | 4 | 4523 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Hutt, Dennis | | 40 | 40137 | 06/12/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| Hyre, Constance | (307) 745-9633 | 3 | 3525 | 12/17/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Ibleto, Alison | (707) 364-4501 | 30 | 30412 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Igo, Nick | (580) 756-6542 | 71 | 71476 | 11/29/07 | $ 86.45 | $ 86.45 | $ 86.45 | $ - | X |
| Ingalls, Stacy | (209) 838-2880 | 88 | 88636 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ingersol, Chelsea | | 2 | 2134 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ingersoll, Sandra | | 2 | 2135 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Inglee, Todd | | 75 | 75877 | 08/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ingles, Richard | (716) 353-1245 | 41 | 41968 | 06/10/08 | $ 85.15 | $ 85.15 | $ 85.15 | $ - | X |
| Innerstore, C Lebrec | (307) 382-2477 | 5 | 5699 | 07/09/07 | $ 148.35 | $ 148.35 | $ 148.35 | $ - | X |
| Innerstore, Vic Dana | (307) 362-8056 | 5 | 5667 | 06/07/07 | $ 127.15 | $ 127.15 | $ 127.15 | $ - | X |
| Intermediate, Divisi | (308) 532-4930 | 40 | 40679 | 04/25/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Intermill, Jane | | 12 | 12781 | 12/21/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Intermill, Larry | | 901 | 902211 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Interstore, N. Richa | (307) 543-3859 | 25 | 25913 | 09/04/07 | $ 67.84 | $ 67.84 | $ 67.84 | $ - | X |
| Interstore, S.hughes | (307) 690-3846 | 25 | 25914 | 09/04/07 | $ 95.32 | $ 95.32 | $ 95.32 | $ - | X |
| Irisarri, Chevio | (435) 640-4519 | 19 | 19567 | 06/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ironcloud, Jake | (307) 840-4174 | 17 | 17664 | 05/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Irvin, Rebekah | (406) 461-1399 | 8 | 8778 | 12/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Irwin, Darrell | (760) 295-4503 | 13 | 13448 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Isaacs, Jd | | 3 | 3272 | 07/27/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Isbel, Kaylene | (307) 638-9021 | 6 | 6226 | 12/22/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Isbell, Jim | (307) 587-3249 | 6 | 6520 | 06/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Israelson, Vicki | | 15 | 15332 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ivanoff, Lucas | (307) 760-0309 | 3 | 3604 | 12/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Iverson, Kimberly | (208) 420-4987 | 61 | 61404 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jablonski, Ryan | (970) 353-9295 | 4 | 4465 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Jack, Fadiga | (641) 455-6555 | 41 | 41167 | 10/19/08 | $ 37.22 | $ 37.22 | $ 37.22 | $ - | X |
| Jacks, Roger | (928) 681-4269 | 80 | 80008 | 05/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jackson, Danika | (505) 522-0732 | 59 | 59361 | 05/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Jackson, Derak | (303) 548-9637 | 1 | 1288 | 03/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Jacobs, Harold | | 26 | 26639 | 12/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Jacobson, Beth | (541) 549-0508 | 56 | 56999 | 01/03/07 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Jacques, Jam | (580) 762-8321 | 97 | 97343 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Jaffery, Marc | (970) 876-5171 | 45 | 45820 | 08/28/07 | $ 11.75 | $ 11.75 | $ 11.75 | $ - | X |
| Jake, Spaletta | (707) 778-9002 | 30 | 30443 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| James, Cody | (406) 544-7515 | 49 | 49977 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| James, Jake | | 3 | 3117 | 03/31/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| James, Sheila | (208) 521-7940 | 55 | 55651 | 10/31/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Jameson, Kenny | (575) 639-0215 | 59 | 59963 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jansing, Viqi | | 39 | 39492 | 04/16/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Jaramillo, Juan | (970) 241-9239 | 77 | 77516 | 08/12/07 | $ 35.47 | $ 35.47 | $ 35.47 | $ - | X |
| Jared, Jared | | 25 | 25869 | 08/02/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Jarman, Vivian | (530) 243-4816 | 82 | 82429 | 10/23/07 | $ 53.57 | $ 53.57 | $ 53.57 | $ - | X |
| Jarvis, Kimberly | (520) 459-7739 | 42 | 42853 | 12/24/07 | $ 0.55 | $ 0.55 | $ 0.55 | $ - | X |
| Jasmine, Lorrie | (208) 290-7804 | 64 | 64825 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jedlicka, Rodney | (402) 352-5606 | 51 | 51335 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Jefferies, Heather | (307) 851-7273 | 17 | 17867 | 08/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jefferies, Paul | (928) 739-4665 | 15 | 15060 | 02/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jeffries, Jason | (605) 210-3280 | 10 | 10353 | 12/12/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Jeffries, Tim | (605) 359-8529 | 10 | 10966 | 05/10/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Jeffries, Tyler | (405) 880-0584 | 97 | 97616 | 07/02/08 | $ 97.09 | $ 97.09 | $ 97.09 | $ - | X |
| Jellison, Molly | (918) 661-4172 | 70 | 70096 | 05/21/07 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| Jenalyn, Jenalyn | | 25 | 25449 | 09/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Jenik, Kathi | (970) 886-3863 | 29 | 29401 | 10/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jenik, Ryder | | 29 | 29312 | 12/07/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Jenkins, Jodi | (303) 833-3112 | 50 | 50362 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jenkins, Russel | (307) 630-6251 | 2 | 2865 | 09/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jennings, Emily | (406) 333-2023 | 21 | 21525 | 02/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jennings, Heidi | | 55 | 55504 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Jennings, Kathy | (918) 297-3184 | 69 | 69721 | 04/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Jensen, Tiffany | (402) 841-2342 | 51 | 51640 | 05/07/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Jenson, Laurie | (701) 224-0766 | 58 | 58127 | 02/03/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Jenson, Megan | (970) 625-3920 | 45 | 45004 | 12/23/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Jeri $ Joel, Jeri $ | | 33 | 33811 | 06/28/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Jerry, Ryden | (928) 978-2410 | 44 | 44734 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Jervais, Heather | (707) 443-9406 | 83 | 83659 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Jesmer, Jenny | (303) 922-3862 | 73 | 73210 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jessen, Diana | (308) 770-0740 | 12 | 12534 | 03/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jessica, Jackson | (775) 756-6519 | 27 | 27570 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jessup, David | | 901 | 902310 | 08/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jewett, Red | (970) 482-9594 | 4 | 4173 | 10/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jim, Adrienne | | 38 | 38423 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jimerfield, John | | 38 | 38515 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jimison, Connie | (406) 373-5725 | 16 | 16748 | 10/12/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Jochim, Brian | (701) 471-3704 | 58 | 58316 | 09/03/08 | $ 36.00 | $ 36.00 | $ 36.00 | $ - | X |
| Jochinson, Sam | (406) 626-5244 | 49 | 49699 | 06/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johannes, Joleen | (406) 967-3161 | 16 | 16688 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| John, Allan | | 25 | 25877 | 08/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| John, Martens | (970) 282-7579 | 36 | 36537 | 06/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnson, Ashly | (308) 870-1326 | 40 | 40097 | 05/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Johnson, Charlotte | (928) 776-2457 | 31 | 31522 | 06/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johnson, Chris | (308) 795-2256 | 54 | 54715 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Johnson, Cj | (307) 685-8143 | 13 | 13296 | 08/10/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Johnson, Cooper | (575) 522-0662 | 59 | 59770 | 12/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Johnson, Cort | (970) 886-3511 | 29 | 29222 | 07/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnson, Denny | (402) 395-2121 | 54 | 54159 | 09/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johnson, Diane | (406) 259-3120 | 10 | 10753 | 07/23/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Johnson, Frank | (307) 875-6929 | 5 | 5603 | 05/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johnson, Gerri | (308) 226-2379 | 54 | 54752 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johnson, Jennifer | (970) 596-7202 | 60 | 60961 | 06/17/07 | $ 89.38 | $ 89.38 | $ 89.38 | $ - | X |
| Johnson, Jenny | (307) 682-4542 | 13 | 13367 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Johnson, John | | 901 | 902320 | 09/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Johnson, Joni | (303) 591-2522 | 4 | 4456 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnson, Ken | (406) 453-7234 | 8 | 8053 | 09/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johnson, Kim | (970) 226-1193 | 36 | 36531 | 05/26/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Johnson, Matt | | 1 | 1208 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Johnson, Pat | | 1 | 1207 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Johnson, Phyllis | (307) 382-4237 | 5 | 5085 | 01/31/08 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ - | X |
| Johnson, Punch | (928) 422-3653 | 33 | 33649 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Johnson, Renea | (970) 897-2657 | 36 | 36737 | 09/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnson, Stanley | | 39 | 39439 | 03/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnson, Tabitha | (303) 761-0151 | 73 | 73184 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnson, Tim | (970) 482-0106 | 36 | 36551 | 06/11/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Johnson, Vicente | (307) 733-4746 | 25 | 25047 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Johnson, Virgil | (970) 735-2544 | 29 | 29290 | 08/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Johnston, Greg | (307) 235-6288 | 39 | 39325 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johnston, Rachel | | 38 | 38418 | 12/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Johson, Johna | | 40 | 40434 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jolley, Mark | (702) 395-6969 | 90 | 90222 | 03/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jones, Carl | (580) 354-0416 | 71 | 71394 | 08/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|----------------------|-------------|----------------------------|--------------------------------|------------|
| Jones, Cheryl | (307) 413-0621 | 55 | 55648 | 10/25/08 | $ 137.15 | $ 137.15 | $ 137.15 | $ - | X |
| Jones, Darlene | (928) 755-1046 | 33 | 33362 | 06/28/07 | $ 64.89 | $ 64.89 | $ 64.89 | $ - | X |
| Jones, Harold | (505) 801-5757 | 38 | 38025 | 05/08/08 | $ 299.55 | $ 299.55 | $ 299.55 | $ - | X |
| Jones, Harry | (970) 223-3228 | 36 | 36565 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jones, Isaac | (928) 776-1355 | 31 | 31268 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Jones, Jeanine | (307) 235-1641 | 39 | 39208 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jones, Jeff | | 901 | 902263 | 02/18/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Jones, Jessica | (707) 527-9635 | 30 | 30433 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jones, Kaleb | | 17 | 17466 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jones, Karen | (325) 648-2818 | 65 | 65516 | 07/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jones, Kathy | (928) 774-4005 | 33 | 33797 | 06/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jones, Ron | (307) 754-3080 | 20 | 20355 | 12/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Jones, Susann | (406) 222-1432 | 21 | 21638 | 08/29/07 | $ 77.90 | $ 77.90 | $ 77.90 | $ - | X |
| Jons, Margaret | (307) 383-2252 | 32 | 32606 | 09/08/07 | $ 96.38 | $ 96.38 | $ 96.38 | $ - | X |
| Jordan, Coleter | (307) 857-3710 | 17 | 17118 | 04/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Jordan, Scott | (307) 257-2097 | 28 | 28819 | 04/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jorgensen, Dennis | | 55 | 55414 | 06/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Joyner, Sadie | (406) 861-9727 | 28 | 28786 | 02/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Jr\\sr, Rodeo | | 38 | 38317 | 08/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Juanarena, Brad | (530) 514-6904 | 89 | 89140 | 12/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Judeman, Elaina | | 49 | 49948 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Judge, Elene | (530) 566-1130 | 89 | 89255 | 03/03/08 | $ 35.34 | $ 35.34 | $ 35.34 | $ - | X |
| Judges Gift, Prescot | (928) 583-0473 | 31 | 31760 | 05/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Juruk, Jason | (580) 355-1769 | 71 | 71572 | 12/24/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Kahl, Bailey | | 57 | 57163 | 10/19/07 | $ 25.39 | $ 25.39 | $ 25.39 | $ - | X |
| Kahl, Gene | (701) 445-3514 | 58 | 58616 | 10/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kaiser, Jenny | (701) 254-4916 | 58 | 58379 | 10/07/08 | $ 30.00 | | $ - | $ - | X |
| Kaiser, Jenny | | 58 | 58380 | 10/07/08 | $ 30.00 | $ 60.00 | $ 60.00 | $ - | X |
| Kaltenberger, Bob | (970) 498-0313 | 36 | 36987 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kamerzel, Dean | (308) 436-4439 | 12 | 12917 | 05/24/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Kaminski, Simica | (586) 445-8973 | 1 | 1354 | 05/14/08 | $ 62.84 | $ 62.84 | $ 62.84 | $ - | X |
| Kamp, Pete | (307) 454-2906 | 3 | 3666 | 01/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kane, Brian | (406) 580-2854 | 22 | 22647 | 06/10/08 | $ 69.90 | $ 69.90 | $ 69.90 | $ - | X |
| Kanten, Kris | (970) 454-0936 | 4 | 4239 | 11/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Karcie, Kerrigan | (928) 460-0315 | 31 | 31549 | 02/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Karren, Coti | (541) 219-0746 | 56 | 56323 | 08/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Karst, Herman | (307) 234-0332 | 10 | 10380 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Karst, Joyce | (307) 234-0332 | 10 | 10381 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Kartchner, Shelby | (575) 534-3208 | 59 | 59956 | 07/03/08 | $ 87.84 | $ 87.84 | $ 87.84 | $ - | X |
| Kaskie, Peggy | (970) 568-3109 | 36 | 36119 | 12/19/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Katlyn, Bailey | (308) 750-4780 | 54 | 54504 | 09/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kay, Kemp | (509) 243-6000 | 64 | 64603 | 05/07/07 | $ 5.49 | $ 5.49 | $ 5.49 | $ - | X |
| Kaylee, Kaylee | (530) 347-6504 | 82 | 82133 | 06/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Keefe, Matthew | (970) 712-0924 | 77 | 77057 | 10/28/08 | $ 53.72 | $ 53.72 | $ 53.72 | $ - | X |
| Keeline, Jim | (307) 756-3507 | 13 | 13280 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Keener, Tanya | (970) 640-7459 | 52 | 52420 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Keith, Brian | (706) 217-8308 | 93 | 93796 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Keith, Esther | (707) 291-6682 | 30 | 30235 | 11/26/07 | $ 43.15 | $ 43.15 | $ 43.15 | $ - | X |
| Keith, Morgan | (541) 382-8958 | 56 | 56671 | 03/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Keland, Andre | (928) 713-3740 | 31 | 31707 | 04/25/07 | $ 16.12 | $ 16.12 | $ 16.12 | $ - | X |
| Keller, Cody | | 26 | 26648 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Keller, Glen | (303) 877-0768 | 75 | 75723 | 06/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Keller, Jeff | | 75 | 75083 | 06/29/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Keller, Phyllis | (530) 362-8705 | 81 | 81387 | 06/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kelly Trent, Trent | (307) 371-3718 | 5 | 5409 | 09/11/08 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |
| Kelly, Chelsey | (605) 365-5389 | 46 | 46005 | 12/16/07 | $ 50.00 | | $ - | $ - | X |
| Kelly, Chelsey | (605) 553-0506 | 46 | 46134 | 06/23/08 | $ 30.00 | $ 80.00 | $ 80.00 | $ - | X |
| Kelly, Daniel | (775) 246-3101 | 81 | 81293 | 03/30/07 | $ 100.00 | | $ - | $ - | X |
| Kelly, Daniel | (775) 246-3101 | 81 | 81294 | 03/30/07 | $ 100.00 | $ 200.00 | $ 200.00 | $ - | X |
| Kelly, Elena | (520) 455-5238 | 92 | 92279 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kelly, Jeanie | (702) 656-1441 | 90 | 90489 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kelly, Jim | (208) 773-8612 | 64 | 64944 | 05/14/08 | $ 180.15 | $ 180.15 | $ 180.15 | $ - | X |
| Kelly, Katie | | 45 | 45834 | 09/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kelly, Kautem | (307) 747-2329 | 35 | 35842 | 08/24/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Kelly, Talon | | 901 | 902226 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kelso, Ben | (406) 262-1783 | 49 | 49955 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kemp, Cis | (775) 691-2359 | 48 | 48181 | 12/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Kendall, Dick | | 21 | 21773 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kendall, Sharon | (970) 385-8998 | 37 | 37963 | 07/23/07 | $ 79.30 | $ 79.30 | $ 79.30 | $ - | X |
| Kennedy, Joy | (307) 348-7756 | 3 | 3026 | 10/26/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Kennedy, Kristy | (307) 754-4372 | 6 | 6378 | 04/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Kennedy, Teresa | (308) 834-3266 | 40 | 40393 | 12/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Kenyon, Craig | (406) 628-2084 | 20 | 20199 | 02/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kenzie, Myers | (605) 641-3058 | 10 | 10672 | 06/05/08 | $ 41.26 | $ 41.26 | $ 41.26 | $ - | X |
| Kerby, Ryan | (308) 390-5562 | 54 | 54991 | 05/31/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kessinger, Kory | (970) 345-2934 | 29 | 29084 | 03/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ketchuh, Michael | (970) 371-5492 | 75 | 75716 | 05/30/08 | $ 123.69 | $ 123.69 | $ 123.69 | $ - | X |
| Key, Roger | (918) 826-4883 | 64 | 64502 | 01/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Khris, Nelsen | | 51 | 51931 | 09/30/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Kids, Division | (308) 532-4930 | 40 | 40680 | 04/25/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Kier, Nikki | | 77 | 77497 | 07/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kilgore, Kristina | (928) 916-3083 | 80 | 80282 | 01/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Killman, Lou | (509) 465-9166 | 63 | 63462 | 03/01/08 | $ 31.44 | $ 31.44 | $ 31.44 | $ - | X |
| Kilpatrich, Shawn | (231) 499-5351 | 5 | 5073 | 01/10/08 | $ 529.94 | $ 529.94 | $ 529.94 | $ - | X |
| Kimmerly, Chris | | 92 | 92016 | 03/15/07 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| Kindvall, Cindy | | 4 | 4304 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| King, Kala | (775) 934-5687 | 27 | 27958 | 08/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| King, Lance | (775) 772-9564 | 81 | 81715 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| King, Levi | (208) 946-0412 | 64 | 64960 | 05/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Kinney, Danae | (970) 769-4870 | 37 | 37367 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Kinney, Kayla | (307) 265-0696 | 39 | 39541 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kinney, Theresa | (970) 402-9076 | 36 | 36756 | 10/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kinsel, Clara | (505) 713-0424 | 47 | 47670 | 02/09/07 | $ 96.86 | $ 96.86 | $ 96.86 | $ - | X |
| Kirk, Cathy | (970) 259-1440 | 37 | 37613 | 03/10/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Kirkbride, Glen | (307) 631-8698 | 35 | 35872 | 10/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Kirkpatrick, Dawnett | (970) 218-7160 | 20 | 20211 | 02/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kirkpatrick, Tandra | (505) 334-5817 | 37 | 37766 | 05/12/07 | $ 2.92 | $ 2.92 | $ 2.92 | $ - | X |
| Kissack, Callie | (605) 642-3297 | 10 | 10452 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Kissack, Casey | (605) 642-3297 | 10 | 10340 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kissack, Cylee | (605) 642-3297 | 10 | 10343 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Klein, Kassandra | (308) 641-2591 | 12 | 12957 | 07/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Klein, Kaylene | (701) 870-1894 | 13 | 13119 | 07/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Klein, Kelsey. | (701) 870-1894 | 13 | 13118 | 07/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Klein, Ronnie | (307) 883-1718 | 57 | 57087 | 10/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Klein, Susan | (402) 371-6267 | 51 | 51759 | 06/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Klette, Tucker | (406) 279-3494 | 8 | 8972 | 05/23/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Klindell, Bubba | (509) 961-9387 | 53 | 53020 | 04/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Klosterman, Jere | (763) 753-4563 | 25 | 25219 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Klunder, Shaun | (406) 628-4388 | 20 | 20516 | 06/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kluz, Ashley | (307) 299-7138 | 13 | 13238 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Knaff, Robin | (406) 531-0932 | 6 | 6860 | 06/26/07 | $ 21.74 | $ 21.74 | $ 21.74 | $ - | X |
| Knaki, Henry | | 38 | 38016 | 05/20/08 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| Knight, Lynn | | 23 | 23346 | 01/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Knight, Roy | | 45 | 45290 | 10/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Knight, Sam | | 78 | 78779 | 06/02/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Knox, Tom | (406) 202-2288 | 23 | 23270 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Knudson, Stefan | (775) 777-9539 | 27 | 27101 | 05/11/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| Knudson, Zac | | 25 | 25041 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Knutson, Chad&Michel | (208) 832-9855 | 20 | 20273 | 07/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Knutson, Kevin | (307) 682-4103 | 13 | 13488 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Kobze, Taylor | (928) 425-6335 | 44 | 44773 | 07/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Koehler, Mike | (605) 843-2181 | 46 | 46992 | 12/11/07 | $ 30.00 | | $ - | $ - | X |
| Koehler, Mike | (605) 843-2839 | 46 | 46176 | 08/26/08 | $ 25.00 | $ 55.00 | | $ 55.00 | X |
| Kofford, Pat | (530) 365-7142 | 82 | 82073 | 05/29/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Kohmetcher, Ken | | 40 | 40145 | 06/14/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Koltiska, Teresa | (307) 259-7820 | 39 | 39122 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Koon, Shirley | (707) 529-8100 | 30 | 30088 | 09/19/07 | $ 94.46 | $ 94.46 | $ 94.46 | $ - | X |
| Kopp, Greg | (402) 428-5642 | 51 | 51503 | 12/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Koronkiewicz, Alethe | (970) 401-0329 | 45 | 45808 | 08/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Koski, Arliss | (701) 943-2647 | 58 | 58391 | 10/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Koski, Troy | (928) 636-9776 | 31 | 31956 | 10/10/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Krab, Tim | | 40 | 40546 | 01/05/08 | $ 160.45 | $ 160.45 | $ 160.45 | $ - | X |
| Kraft, Edwin | (308) 284-6931 | 40 | 40184 | 07/28/07 | $ 76.99 | $ 76.99 | $ 76.99 | $ - | X |
| Krassin, Richi | (307) 332-7091 | 17 | 17328 | 11/23/07 | $ 50.00 | | $ - | $ - | X |
| Krassin, Richi | (307) 349-1550 | 17 | 17904 | 09/13/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Kraus, Tom | (402) 640-2445 | 51 | 51179 | 09/22/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Krauss, Ed | | 38 | 38337 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Krier, Michael | (402) 644-4681 | 51 | 51928 | 09/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Krogmeier, Tina | (970) 580-8542 | 29 | 29049 | 02/09/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Krous, Jim | (406) 450-1204 | 8 | 8753 | 12/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Kruger, Kristy | (580) 747-4357 | 91 | 91641 | 12/06/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Krutzer, Debbie | (402) 469-1475 | 54 | 54222 | 10/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kruzich, Susan | | 26 | 26689 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kuhn, Cindy | (208) 934-8329 | 61 | 61461 | 02/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kumm, Glen | (574) 261-4218 | 51 | 51443 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kuna, Jack | (208) 324-4597 | 61 | 61351 | 12/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Kuntson, Butch | (307) 686-1207 | 13 | 13210 | 07/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------------------|---------------------|----------------------------|----------------------|-------------|----------------------------|--------------------------------|-----------|
| Kuntz, Jeremy | (701) 321-1793 | 58 | 58404 | 10/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Kupfner, Jared | | 50 | 50287 | 10/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Kusel, Randy | (307) 851-5424 | 17 | 17326 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Kyle, Gary | (307) 637-3015 | 2 | 2869 | 10/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| L.e.a.d., Wy. | (307) 777-6319 | 1 | 1260 | 02/18/08 | $ 25.00 | | $ - | $ - | X |
| L.e.a.d., Wy. | (307) 777-6319 | 1 | 1258 | 02/18/08 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Labatte, Sabrina | | 58 | 58045 | 05/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Labelle, Betty | | 49 | 49760 | 08/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Labesky, Janet | (775) 756-5008 | 27 | 27843 | 05/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Labuda, Kim | (775) 786-1305 | 81 | 81893 | 05/12/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lacey, Ashlee | (307) 455-3802 | 39 | 39327 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lagrow, Jeannie | (970) 858-8926 | 77 | 77044 | 10/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Laingen, Kinzie | (406) 697-5917 | 16 | 16656 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lake, Buck | (406) 531-1152 | 49 | 49937 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lake, Jeanne | | 1 | 1228 | 01/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Lake, Joney | (307) 920-5600 | 40 | 40095 | 05/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lake, Joni | (308) 530-2772 | 40 | 40024 | 03/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lamb, Barb | (605) 257-2123 | 28 | 28710 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lambert, Pete | (530) 347-4048 | 82 | 82127 | 06/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lambourn, Larry | (701) 250-8533 | 58 | 58078 | 01/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lambrecht, Mallory | (308) 390-3476 | 54 | 54144 | 08/19/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Lamirs, Andrew | (505) 757-6957 | 72 | 72070 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lamsland, Eldin | (707) 833-4117 | 30 | 30574 | 02/20/08 | $ 59.35 | $ 59.35 | $ 59.35 | $ - | X |
| Land, Charles | | 36 | 36634 | 07/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Land, Johnny | (307) 299-6329 | 13 | 13016 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Land, Oscar | (970) 482-4813 | 36 | 36117 | 12/19/07 | $ 50.00 | | $ - | $ - | X |
| Land, Oscar | | 36 | 36171 | 12/22/07 | $ 50.00 | | $ - | $ - | X |
| Land, Oscar | | 36 | 36174 | 12/22/07 | $ 50.00 | $ 150.00 | $ 150.00 | $ - | X |
| Land, Sherry | (970) 482-5413 | 36 | 36776 | 10/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Landreth, Damon | (970) 309-8828 | 77 | 77989 | 08/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lane, Hindemann | | 25 | 25244 | 06/18/08 | $ 105.89 | $ 105.89 | $ 105.89 | $ - | X |
| Lang, Tammy | (970) 249-8306 | 60 | 60225 | 06/06/08 | $ 30.00 | | $ - | $ - | X |
| Lang, Tammy | (970) 249-8306 | 60 | 60226 | 06/06/08 | $ 30.00 | $ 60.00 | $ 60.00 | $ - | X |
| Langley, Eric | (970) 497-9293 | 60 | 60200 | 05/03/08 | $ 205.43 | $ 205.43 | $ 205.43 | $ - | X |
| Langley, Jenny | | 78 | 78924 | 02/07/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Langora, Tishe | (505) 706-2034 | 74 | 74157 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Langrehr, Tami | (530) 258-2508 | 89 | 89097 | 12/08/07 | $ 50.00 | | $ - | $ - | X |
| Langrehr, Tami | (530) 258-2508 | 89 | 89098 | 12/08/07 | $ 20.00 | $ 70.00 | $ 70.00 | $ - | X |
| Lani, Jenn | (308) 382-1808 | 54 | 54088 | 07/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lara, Julie James | (505) 523-2053 | 59 | 59719 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Larsen, David | | 45 | 45892 | 11/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Larson, Aimee | (303) 932-6058 | 73 | 73157 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Larson, Craig | (702) 420-0093 | 62 | 62278 | 06/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Larson, George | (307) 250-1537 | 6 | 6939 | 08/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Larson, Kira | (406) 586-9520 | 22 | 22664 | 07/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Larson, Sarah | (575) 769-0043 | 67 | 67526 | 12/06/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lasasiter, Fletcher | (807) 814-3184 | 5 | 5782 | 09/09/07 | $ 137.75 | $ 137.75 | $ 137.75 | $ - | X |
| Lassiter, Gail | (307) 857-3913 | 17 | 17816 | 07/26/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Lasson, Roger | | 25 | 25361 | 08/15/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Latimer, Jack | (307) 283-2224 | 10 | 10545 | 03/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Laubner, Natalie | (701) 663-9323 | 58 | 58843 | 12/22/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Lauer, Chad | (970) 522-0438 | 29 | 29425 | 10/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Lauer, Jamie | (402) 640-4806 | 51 | 51393 | 12/16/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Laughlin, James | (580) 762-2390 | 97 | 97397 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lauler, Alan | (307) 899-0536 | 6 | 6418 | 05/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lauters, Steve | | 51 | 51782 | 07/01/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lavasseur, Sheri | | 70 | 70557 | 06/11/08 | $ 53.55 | $ 53.55 | $ 53.55 | $ - | X |
| Law, Brittnee | | 2 | 2011 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lawler, Dan | (928) 606-0108 | 33 | 33696 | 01/25/08 | $ 35.69 | $ 35.69 | $ 35.69 | $ - | X |
| Lawrence, Trudy | | 72 | 72906 | 08/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Laws, Tim | (208) 661-0642 | 64 | 64667 | 07/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lawson, Becky | (307) 899-5138 | 6 | 6676 | 09/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lawson, Edeane | (702) 434-4109 | 90 | 90703 | 05/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lazer, Karen | (307) 286-6961 | 35 | 35495 | 12/05/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Lazer, Mackenzie | (307) 286-6961 | 35 | 35496 | 12/05/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Lazzari, J.w | (775) 750-6239 | 81 | 81896 | 05/15/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Le Bow, Goerge | (505) 471-7562 | 72 | 72735 | 01/16/07 | $ 32.23 | $ 32.23 | $ 32.23 | $ - | X |
| Lead Line, Mog Monto | (928) 472-7086 | 44 | 44769 | 07/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Leahy, Paula | (530) 823-1795 | 31 | 31702 | 10/20/08 | $ 43.08 | $ 43.08 | $ 43.08 | $ - | X |
| Lease, Don | (308) 262-1068 | 12 | 12614 | 07/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Leclair, Heather | (307) 358-3905 | 13 | 13406 | 09/23/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Ledgerwood, Orin | (707) 528-8316 | 30 | 30241 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lee, Darlene | (217) 440-9271 | 8 | 8515 | 05/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lee, Joanna | (928) 200-2366 | 44 | 44694 | 05/10/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Leeman, Carol | (704) 787-3428 | 60 | 60273 | 08/01/08 | $ 118.36 | $ 118.36 | $ 118.36 | $ - | X |
| Leeper, Bryan | (307) 359-3169 | 55 | 55527 | 01/04/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Leeper, Pam | (307) 673-0560 | 9 | 9539 | 10/05/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Leever, Mike | (308) 586-2529 | 12 | 12940 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Legerslci, Ty | (307) 761-3278 | 13 | 13569 | 12/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Legg, Katie | (970) 309-0559 | 45 | 45017 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lehman, Hope | (406) 222-7473 | 21 | 21509 | 01/09/07 | $ 19.98 | $ 19.98 | $ 19.98 | $ - | X |
| Leich, Marion | | 38 | 38576 | 01/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Leingang, Susan | (701) 663-5540 | 58 | 58008 | 04/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Leistiko, Morgan | (406) 737-4526 | 8 | 8029 | 07/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lemich, Mike | (775) 296-8674 | 81 | 81768 | 02/14/08 | $ 47.14 | $ 47.14 | $ 47.14 | $ - | X |
| Lemieux, Garrett | (406) 225-3359 | 57 | 57044 | 07/30/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lemieux, Hayes | (406) 225-3359 | 57 | 57045 | 07/30/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lemieux, Morgan | (406) 225-3359 | 57 | 57043 | 07/30/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lenhart, Edward | (208) 322-8902 | 14 | 14427 | 01/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lennon, Stanley | (775) 829-0626 | 81 | 81347 | 05/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lenz, Oliver | | 2 | 2326 | 07/07/08 | $ 34.60 | $ 34.60 | $ 34.60 | $ - | X |
| Leonard, Jeanette | (918) 440-4222 | 70 | 70212 | 10/18/07 | $ 220.06 | $ 220.06 | $ 220.06 | $ - | X |
| Leonard, Toby | (530) 638-6361 | 82 | 82870 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lester, Caitlin | (307) 789-9346 | 19 | 19695 | 12/20/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Lesueur, Kieth | (406) 892-0840 | 24 | 24476 | 06/27/07 | $ 28.95 | $ 28.95 | $ 28.95 | $ - | X |
| Leticia, Garcia | (831) 262-6371 | 87 | 87052 | 05/02/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Levens, Amber | (530) 365-7380 | 82 | 82298 | 05/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Lewandowski, Jim | (308) 382-5454 | 40 | 40306 | 11/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------|------|------|------|------|------|------|---|
| Lewis, Deanna | (307) 742-6945 | 3 | 3756 | 04/08/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Lewis, Dee | (303) 644-3246 | 25 | 25150 | 03/16/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lewis, Jeffrey | (918) 424-4229 | 69 | 69977 | 12/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lewis, Randy | (307) 742-3579 | 3 | 3903 | 08/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lewis, Rick | (918) 277-6170 | 70 | 70215 | 10/19/07 | $ 107.96 | $ 107.96 | $ 107.96 | $ - | X |
| Ley, Casey | (970) 356-8064 | 4 | 4895 | 05/11/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lianzo, Anthony | (702) 658-9425 | 90 | 90570 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Libolt, Brad | (541) 576-2862 | 56 | 56572 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Libolt, Daniel | (541) 576-2862 | 56 | 56571 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lichtenburg, Ryan | (402) 750-8364 | 51 | 51881 | 08/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ligocky, Gary | (505) 546-4466 | 59 | 59464 | 07/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lilley, Eli | (307) 742-7409 | 3 | 3455 | 12/03/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Linch, Betty | (307) 577-4712 | 39 | 39337 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Linda, Bartlett | (325) 356-3616 | 65 | 65393 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lindell, Brad | (516) 551-0542 | 22 | 22717 | 08/24/08 | $ 4.19 | $ 4.19 | $ 4.19 | $ - | X |
| Lindon, Mike | (307) 851-4256 | 17 | 17387 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Lindsey, Jennifer | (575) 649-3911 | 59 | 59598 | 12/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lindsey, Laurie | (307) 436-2721 | 39 | 39442 | 03/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lindsey, Lindsey | (505) 947-7760 | 38 | 38444 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lingo, Brittany | (307) 797-7697 | 39 | 39305 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Link-Collins, Alyssa | (775) 934-0963 | 43 | 43079 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Linn, Ben | | 25 | 25876 | 08/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lippert, Liz | | 8 | 8817 | 12/21/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Lisa, Strecker | (406) 373-5511 | 28 | 28689 | 11/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lish, Robin | | 25 | 25163 | 04/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Liskey, Lori | (831) 320-8639 | 87 | 87806 | 07/30/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Little, Adele | | 88 | 88571 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Little, Cody | (505) 763-4283 | 67 | 67610 | 01/25/08 | $ 32.22 | | $ - | $ - | X |
| Little, Cody | (308) 763-4283 | 67 | 67630 | 04/07/08 | $ 43.00 | $ 75.22 | $ 75.22 | $ - | X |
| Little, Jessie | (541) 943-3912 | 56 | 56211 | 06/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Livirtuo, Jerry | (916) 687-7350 | 41 | 41536 | 10/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lkien, Liliana | (406) 896-9902 | 20 | 20283 | 07/28/07 | $ 38.00 | $ 38.00 | $ 38.00 | $ - | X |
| Loften, Brenna | | 53 | 53380 | 06/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Loftis, John | (970) 382-0977 | 37 | 37175 | 10/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Logan, Sarah | (770) 608-0320 | 93 | 93736 | 03/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Loghry, Carolyn | (308) 687-6128 | 54 | 54819 | 02/05/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Logozzo, Karla | (509) 248-6468 | 53 | 53274 | 01/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lomas, Emilio | (830) 775-6085 | 96 | 96806 | 06/13/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Long, Chris | | 1 | 1281 | 03/08/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Long, Judd | | 23 | 23411 | 09/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Long, Kathy | | 40 | 40513 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Long, Maryann | (308) 534-4350 | 40 | 40831 | 09/02/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Long, May | (857) 856-0474 | 17 | 17397 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Long, Morry | (970) 669-5528 | 36 | 36763 | 10/16/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Long, Tara | (530) 859-2145 | 82 | 82861 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Longwell, Matthew | (970) 824-4019 | 60 | 60318 | 10/18/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Lookingbill, Pat | | 17 | 17488 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Lopez, Armida | | 42 | 42923 | 06/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lopez, Benny | (505) 680-7636 | 59 | 59771 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Gabriel | (308) 783-6146 | 12 | 12003 | 10/08/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Lorenz, Krisy | | 52 | 52439 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Losasso, Roberta | (303) 666-6723 | 50 | 50298 | 11/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lossing, Wendy | (307) 287-1304 | 3 | 3595 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lostroh, Kody | (970) 488-0669 | 36 | 36766 | 09/26/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Loughlin, Max | (307) 467-5908 | 10 | 10239 | 10/26/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Loughridge, Linda | (706) 695-4987 | 93 | 93722 | 03/02/07 | $ 20.00 | | $ - | $ - | X |
| Loughridge, Linda | (706) 695-4987 | 93 | 93723 | 03/02/07 | $ 20.00 | | $ - | $ - | X |
| Loughridge, Linda | (706) 695-4876 | 93 | 93726 | 03/02/07 | $ 20.00 | | $ - | $ - | X |
| Loughridge, Linda | (706) 695-4786 | 93 | 93727 | 03/02/07 | $ 20.00 | | $ - | $ - | X |
| Loughridge, Linda | (706) 695-4897 | 93 | 93724 | 03/02/07 | $ 20.00 | $ 100.00 | $ 100.00 | $ - | X |
| Lounsberry, Ann | (503) 791-9796 | 39 | 39677 | 05/27/07 | $ 62.90 | $ 62.90 | $ 62.90 | $ - | X |
| Lourenco, Tony | (702) 645-1363 | 35 | 35286 | 04/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lovato, Cindy | (505) 920-6285 | 72 | 72057 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Love, Austin | | 89 | 89163 | 12/21/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Love, Lea | (580) 353-0353 | 71 | 71507 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Loveland, Mary | (517) 425-2616 | 3 | 3494 | 12/12/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Low, Dusty | (918) 336-0409 | 70 | 70628 | 08/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Low, Justine | (928) 970-1601 | 44 | 44341 | 10/29/07 | $ 173.90 | $ 173.90 | $ 173.90 | $ - | X |
| Lowcks, Levada | (208) 283-8207 | 43 | 43084 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lowe, Karen | (970) 493-5997 | 36 | 36904 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lowery, Tim | (303) 425-1183 | 75 | 75662 | 05/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Loya, Ofeliz | (505) 521-2600 | 59 | 59801 | 02/10/08 | $ 160.63 | $ 160.63 | $ 160.63 | $ - | X |
| Lozano, Javier | (307) 220-0787 | 1 | 1161 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Lucas, Jamie | | 25 | 25648 | 01/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Lucas, Jerry | | 38 | 38338 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lucas, Lee | (307) 899-2750 | 25 | 25228 | 06/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lucas, Savannah | | 25 | 25675 | 02/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lucas, Travis | (307) 349-1316 | 17 | 17747 | 06/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Luce, Card | (575) 309-6117 | 67 | 67705 | 10/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lucero, Bill | (775) 623-1092 | 41 | 41414 | 06/11/07 | $ 24.49 | $ 24.49 | $ 24.49 | $ - | X |
| Lucero, Vicente | (505) 757-3284 | 72 | 72172 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lucht, Joannie | (970) 245-8650 | 8 | 8962 | 05/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ludlam, Miah | | 33 | 33647 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lueders, Shirley | (307) 684-7434 | 39 | 39741 | 08/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Luhr, Alison | | 51 | 51429 | 12/19/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Luikens, Amanda | (406) 920-0701 | 22 | 22439 | 12/08/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Luncheon, Boy Scouts | (928) 537-0600 | 15 | 15076 | 05/04/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| Lund, Jacee | | 58 | 58354 | 09/20/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Lund, Jerry | (505) 532-1116 | 59 | 59502 | 09/09/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lundell, Linda | (307) 299-7742 | 13 | 13945 | 05/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lundin, Marla | (480) 540-8159 | 25 | 25367 | 08/19/08 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Lundquist, Dick | (303) 232-9031 | 75 | 75706 | 05/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lungren, Sarah | (307) 347-3960 | 39 | 39644 | 07/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Lupien, Bonnie | (970) 385-4871 | 37 | 37790 | 05/21/07 | $ 40.95 | $ 40.95 | $ 40.95 | $ - | X |
| Lurz, Alyson | | 51 | 51430 | 12/19/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Lustig, Karen | (208) 962-7731 | 18 | 18865 | 12/11/07 | $ 111.72 | $ 111.72 | $ 111.72 | $ - | X |
| Lutz, Cliff | (307) 733-3473 | 25 | 25229 | 06/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Lutz, Verna | | 49 | 49284 | 10/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Lybarger, Jacob | (970) 251-5137 | 77 | 77694 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lynch, Jodell | (509) 254-3072 | 18 | 18705 | 08/23/07 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Lynch, Tanner | (701) 690-7014 | 57 | 57248 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lynch, Tia | (970) 250-8699 | 36 | 36188 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Lynd, Micheal | (307) 660-3604 | 13 | 13400 | 12/20/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| M, Madalyn | | 87 | 87089 | 05/31/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| M, Tammy | (928) 978-4502 | 44 | 44700 | 05/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Mac Millan, Bob | (928) 445-5904 | 31 | 31494 | 06/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Maca, Earl | (707) 725-3207 | 83 | 83847 | 06/14/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Macdonald, Chris | (928) 533-6982 | 31 | 31521 | 06/25/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Macdonald, Christine | (928) 710-3367 | 31 | 31262 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Macdonald, Trish | | 75 | 75586 | 02/27/08 | $ 42.99 | $ 42.99 | $ 42.99 | $ - | X |
| Macphail, Jennifer | (520) 456-0210 | 92 | 92189 | 10/27/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Madden, Doug | (307) 760-0375 | 3 | 3218 | 06/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Madden, Lex | | 12 | 12779 | 12/21/07 | $ 180.00 | $ 180.00 | $ 180.00 | $ - | X |
| Madson, Stacy | (575) 571-2552 | 59 | 59647 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Maese, Thomas | (575) 635-1951 | 59 | 59955 | 07/03/08 | $ 149.92 | $ 149.92 | $ 149.92 | $ - | X |
| Maffi, Connie | (775) 423-3036 | 81 | 81278 | 03/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Magana, Gerado | | 82 | 82212 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Magnus, Emilie | (620) 442-6195 | 97 | 97509 | 03/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Magnus, Emilie | (620) 442-6195 | 97 | 97510 | 03/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mahan, Shirly | (702) 655-6970 | 90 | 90221 | 02/16/07 | $ 40.89 | $ 40.89 | $ 40.89 | $ - | X |
| Maines, Kathy | (580) 761-1264 | 97 | 97431 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Makkey, Ron | | 74 | 74327 | 09/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Malcolm, Sharon | (406) 222-2911 | 21 | 21930 | 07/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Malecha, Betsy | | 49 | 49688 | 05/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mallett, Nathan | (970) 799-2411 | 37 | 37432 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Malli, Mary | (307) 736-2242 | 13 | 13158 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Malmgren, Kathy | (928) 892-0024 | 15 | 15108 | 05/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Malmstrom, Sue | (406) 248-7337 | 20 | 20412 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Malone, Stacey | | 73 | 73051 | 06/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Malson, Angela | (307) 262-5374 | 39 | 39762 | 08/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Malson, Angela | (307) 262-5374 | 39 | 39763 | 08/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Mangan, Melissa | (303) 984-5566 | 75 | 75334 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mangan, Michael | (303) 984-5566 | 75 | 75335 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mangum, Tina | | 42 | 42742 | 11/28/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Mangus, David | (509) 796-2402 | 63 | 63226 | 05/18/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Manley, Vincent | (775) 359-6173 | 81 | 81945 | 05/28/08 | $ 35.38 | $ 35.38 | $ 35.38 | $ - | X |
| Mann, Rick | (970) 434-4465 | 52 | 52191 | 02/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Manning, Henri | (307) 577-1047 | 39 | 39548 | 03/06/07 | $ 135.96 | $ 135.96 | $ 135.96 | $ - | X |
| Mantooth, Leon | (918) 469-3179 | 69 | 69335 | 08/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Manuello, Bill | (970) 522-5252 | 29 | 29190 | 06/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Manzanares, Cindy | (505) 685-4450 | 72 | 72075 | 12/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Marang, Traci | (918) 342-0026 | 68 | 68594 | 04/26/08 | $ 18.39 | $ 18.39 | $ 18.39 | $ - | X |
| Marchant, Jerlyn | (307) 283-2722 | 10 | 10428 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Maricle, Tricia | (408) 427-1776 | 30 | 30671 | 03/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mariluch, Allen | (775) 934-2392 | 27 | 27766 | 03/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mariluch, Jenna | (775) 725-3609 | 90 | 90313 | 05/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Marinez, Jesus | (775) 578-3616 | 41 | 41045 | 08/06/08 | $ 85.15 | $ 85.15 | $ 85.15 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Marketing, Cwr | | 2 | 2520 | 04/03/07 | $ 25.00 | | $ - | $ - | X |
| Marketing, Cwr | | 2 | 2521 | 04/03/07 | $ 25.00 | | $ - | $ - | X |
| Marketing, Cwr | | 2 | 2523 | 04/03/07 | $ 25.00 | | $ - | $ - | X |
| Marketing, Cwr | | 2 | 2525 | 04/03/07 | $ 25.00 | $ 100.00 | $ 100.00 | $ - | X |
| Marketing, Stu - | | 2 | 2530 | 04/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Markman, Shannon | (701) 223-1383 | 58 | 58669 | 11/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Marks, Doug | (928) 479-2277 | 44 | 44704 | 05/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Marquart, Keith | | 17 | 17338 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Marrs, Chris | (208) 713-3545 | 43 | 43280 | 08/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Marsden, Mom | (707) 508-6151 | 30 | 30943 | 07/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Marsh, Deanna | (406) 947-2721 | 16 | 16777 | 08/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Marshall, Judy | (307) 632-5272 | 2 | 2942 | 12/16/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Marshall, Lynn | (307) 840-0428 | 17 | 17950 | 10/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Marshall, Maclain | | 901 | 902121 | 10/09/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Marshall, Shyla | (775) 725-3609 | 90 | 90309 | 05/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Marshall, T | | 32 | 32678 | 03/08/08 | $ 35.30 | $ 35.30 | $ 35.30 | $ - | X |
| Martell, Louis | (307) 686-7742 | 58 | 58823 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Martin, Bill | (403) 631-3943 | 63 | 63627 | 08/13/08 | $ 44.95 | $ 44.95 | $ 44.95 | $ - | X |
| Martin, Josie | (208) 772-3469 | 64 | 64758 | 11/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Martin, Roy | (620) 331-5445 | 70 | 70651 | 10/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Martinez, Bailyn | (307) 245-3357 | 2 | 2377 | 10/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Martinez, Dakota | | 2 | 2379 | 10/26/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Martinez, Heather | (830) 734-3782 | 96 | 96800 | 05/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Martinez, Paula | (505) 588-7355 | 72 | 72993 | 12/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Martinez, Tamora | (928) 526-5015 | 33 | 33658 | 12/23/07 | $ 75.00 | | $ - | $ - | X |
| Martinez, Tamora | (928) 526-5015 | 33 | 33659 | 12/23/07 | $ 75.00 | $ 150.00 | $ 150.00 | $ - | X |
| Martinkus, Ashley | (775) 882-0894 | 48 | 48323 | 01/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Marvel, Nancy | (775) 304-2271 | 61 | 61315 | 11/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Marx, Barb | (406) 388-4624 | 22 | 22522 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mascarello, Veronica | (928) 753-3327 | 80 | 80126 | 11/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mashaw, Janice | (505) 234-8531 | 74 | 74492 | 04/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Mashburn, Charlie | (918) 642-3885 | 97 | 97606 | 06/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mason, Danny | (706) 537-4170 | 93 | 93775 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Mason, Joshua | (209) 602-7040 | 88 | 88151 | 01/20/07 | $ 42.90 | $ 42.90 | $ 42.90 | $ - | X |
| Mason, Myrna | | 23 | 23388 | 06/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Massei, Alicia | (707) 523-1689 | 30 | 30526 | 01/19/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Masteller, Kimberly | | 901 | 902180 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mathews, Whitney | (928) 928-3440 | 44 | 44881 | 10/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Mathson, Les | (406) 333-4612 | 21 | 21547 | 04/24/07 | $ 37.95 | $ 37.95 | $ 37.95 | $ - | X |
| Matthews, Jim | (307) 625-8250 | 13 | 13189 | 12/08/07 | $ 105.20 | $ 105.20 | $ 105.20 | $ - | X |
| Matthies, Jourdan | | 40 | 40522 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Mattocks, Hunter | (406) 671-8979 | 68 | 68610 | 07/08/08 | $ 148.46 | $ 148.46 | $ 148.46 | $ - | X |
| Mattox, Gene | (308) 534-7859 | 40 | 40180 | 07/21/07 | $ 101.59 | $ 101.59 | $ 101.59 | $ - | X |
| Mattson, Herb | (785) 586-2313 | 1 | 1946 | 05/15/07 | $ 74.09 | $ 74.09 | $ 74.09 | $ - | X |
| Maturino, Jizelle | (831) 675-3366 | 87 | 87683 | 02/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Mauch, Mary | (701) 224-1352 | 58 | 58818 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Maul, Teresa | | 56 | 56826 | 06/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Maul, Teresa | (541) 382-8627 | 56 | 56827 | 06/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Maurin, Kimberly | (505) 326-0101 | 38 | 38086 | 10/13/08 | $ 42.69 | $ 42.69 | $ 42.69 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Maus, Heidi | | 22 | 22742 | 09/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Maus, Linda | (406) 581-9599 | 22 | 22612 | 04/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| May, Kay | (530) 517-0522 | 89 | 89008 | 08/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Mayhan, Tom | (406) 450-1204 | 8 | 8754 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Maynard, Brenda | (405) 990-9219 | 279 | 279000 | 06/30/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Mazyck, Jennifer | (406) 639-2450 | 20 | 20404 | 12/19/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Mc Coy, Robin | (928) 245-1439 | 62 | 62109 | 01/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mc Keag, Mark | | 40 | 40785 | 07/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mc Kee, Nickie | (307) 258-6062 | 39 | 39424 | 02/28/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McAnally, Roy | (970) 824-3720 | 32 | 32682 | 03/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McArthur, Jerri | (928) 776-7098 | 31 | 31723 | 05/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McBeth, Luis | | 12 | 12759 | 12/17/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| McBride, Gadie | (707) 786-4279 | 83 | 83177 | 02/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McBride, Stuart | (308) 235-2980 | 12 | 12994 | 09/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McCabe, Matt | (970) 250-2587 | 52 | 52567 | 08/11/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| McCall, Jackie | | 53 | 53222 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McCann, Brandi | | 75 | 75475 | 12/24/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| McCarty, Dude | (775) 725-3609 | 90 | 90312 | 05/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McCarty, Randy | (406) 585-5409 | 22 | 22666 | 07/05/08 | $ 139.95 | $ 139.95 | $ 139.95 | $ - | X |
| McCarty, Willi | | 82 | 82838 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| McCauley, James | | 23 | 23211 | 07/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McChestney, Marcus | (307) 765-9239 | 6 | 6503 | 06/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McClain, Travis | (509) 327-0807 | 64 | 64613 | 05/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McClure, Christina | (307) 687-1022 | 13 | 13334 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| McClure, Cristina | (406) 427-5074 | 13 | 13286 | 12/16/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| McComb, Chester | | 49 | 49586 | 02/12/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| McConnell, Marcus | (303) 233-7735 | 75 | 75381 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McCoy, Evan | | 48 | 48531 | 06/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McCreary, Mike | (775) 782-3779 | 48 | 48771 | 05/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McCrosky, George | (775) 265-2111 | 48 | 48636 | 02/14/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| McCullough, Melani | | 47 | 47758 | 08/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McDaniel, Kathy | (530) 365-6786 | 82 | 82446 | 11/02/07 | $ 42.84 | $ 42.84 | $ 42.84 | $ - | X |
| McDaniel, Kent | (970) 353-9295 | 12 | 12468 | 01/06/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| McDonald, Cindy | (307) 856-9892 | 17 | 17652 | 05/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McDonald, Terry | (928) 632-5190 | 31 | 31328 | 02/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McDonald, Ty | | 22 | 22682 | 07/23/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| McDougal, Casey | | 73 | 73064 | 07/25/07 | $ 40.00 | | $ - | $ - | X |
| McDougal, Casey | (303) 934-7597 | 73 | 73191 | 12/21/07 | $ 40.00 | $ 80.00 | $ 80.00 | $ - | X |
| McDougal, Dorothy | (303) 934-7597 | 73 | 73325 | 07/25/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| McDougall, Mary | | 35 | 35649 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McElroy, Julie | (530) 824-1989 | 89 | 89170 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| McEndaffer, Guy | (970) 437-5363 | 36 | 36057 | 12/15/07 | $ 458.80 | $ 458.80 | $ 458.80 | $ - | X |
| McEuen, Levi | (970) 242-6811 | 77 | 77735 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| McGarry, Elsha | (208) 681-1580 | 14 | 14826 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McGilvray, Nikki | (530) 566-4101 | 5 | 5594 | 05/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McGowne, Tim | (831) 422-4435 | 87 | 87097 | 06/05/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| McGraw, Cyyndy | (208) 522-2017 | 55 | 55507 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| McGuffin, Cody | (307) 851-2736 | 17 | 17343 | 11/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McGuire, Hollzy | (928) 636-0815 | 31 | 31371 | 03/19/08 | $ 37.69 | $ 37.69 | $ 37.69 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| McGurie, Bernerd | (307) 322-4715 | 36 | 36501 | 05/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| McInnis, Kayla | (702) 321-4004 | 90 | 90548 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| McIntyre, Cheryl | (307) 674-9666 | 9 | 9573 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| McIntyre, Lynn | (406) 599-3068 | 21 | 21904 | 05/19/08 | $ 59.95 | $ 59.95 | $ 59.95 | $ - | X |
| McKeag, Mark | (308) 284-3419 | 40 | 40192 | 08/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McKean, Desiree | | 48 | 48433 | 04/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McKee, Mark | | 75 | 75834 | 02/13/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| McKeever, Kellie | (707) 579-5168 | 30 | 30892 | 07/03/07 | $ 25.00 | | $ - | $ - | X |
| McKeever, Kellie | (707) 579-5168 | 30 | 30322 | 12/13/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| McKernan, Pat | (707) 974-1528 | 30 | 30667 | 03/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McKibbin, Kendall | (208) 888-4163 | 14 | 14858 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McKiney, Joyce | (307) 682-2227 | 13 | 13278 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McKinney, Mistie | (208) 587-0848 | 14 | 14814 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McLaughlin, Glen | (970) 921-3929 | 60 | 60118 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McLean, Linda | (307) 837-2903 | 35 | 35514 | 12/09/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| McMackin, Bob | (307) 251-6290 | 39 | 39468 | 01/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McMartin, Ann | (307) 382-2584 | 5 | 5221 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McMicheal, Mandy | (307) 745-4747 | 3 | 3808 | 05/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McNall, Mack | (509) 951-6320 | 63 | 63393 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McNama, Jennifer | (831) 449-3277 | 87 | 87077 | 05/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| McNamee, Steve | (307) 245-3797 | 2 | 2124 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| McNeel, Carol | (970) 379-7599 | 45 | 45197 | 07/30/08 | $ 86.51 | $ 86.51 | $ 86.51 | $ - | X |
| McNeil, Cory | (307) 660-7054 | 13 | 13403 | 09/22/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McNeill, Michael | | 25 | 25286 | 07/06/08 | $ 119.99 | $ 119.99 | $ 119.99 | $ - | X |
| McNiel, Mr | (928) 243-2207 | 15 | 15826 | 01/06/07 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| McNight, Brain | | 1 | 1222 | 05/08/08 | $ 12.60 | $ 12.60 | $ 12.60 | $ - | X |
| McPhail, Robert | (303) 854-7750 | 1 | 1350 | 05/10/08 | $ 3.06 | $ 3.06 | $ 3.06 | $ - | X |
| McRae, Courtney | (406) 853-1842 | 3 | 3145 | 04/21/07 | $ 84.79 | $ 84.79 | $ 84.79 | $ - | X |
| McRenolds, Stacey | (928) 757-9277 | 80 | 80159 | 12/13/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| McReynoldes, Casey | (928) 757-5070 | 80 | 80140 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Meadows, Kerry | (208) 413-4479 | 5 | 5298 | 06/30/08 | $ 68.85 | $ 68.85 | $ 68.85 | $ - | X |
| Medin, Patsy | (530) 262-1156 | 82 | 82864 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Medina, Berda | (303) 989-3445 | 73 | 73322 | 07/12/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Medina, Jesus | (530) 544-8597 | 48 | 48832 | 06/03/07 | $ 53.55 | $ 53.55 | $ 53.55 | $ - | X |
| Meemderinck, Tressa | (208) 324-3323 | 61 | 61383 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Meiers, Rae Tom | (307) 322-4715 | 2 | 2553 | 05/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Meincen, Jennifer | | 49 | 49617 | 03/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Meirick, Bob | (970) 668-5843 | 78 | 78885 | 11/20/07 | $ 71.02 | $ 71.02 | $ 71.02 | $ - | X |
| Melchert, Matthew | (308) 660-1264 | 40 | 40691 | 05/04/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Melinda, Coslett | (308) 683-5223 | 67 | 67695 | 09/13/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Mellinger, Bailey | (406) 799-3664 | 8 | 8074 | 10/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Melvin, Barry | | 12 | 12914 | 05/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Melvin, Tim | | 40 | 40849 | 09/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Menix, Tiffany/dwigh | (505) 354-3044 | 85 | 85793 | 03/02/07 | $ 1.51 | $ 1.51 | $ 1.51 | $ - | X |
| Mensch, Gary | | 44 | 44298 | 09/04/07 | $ 63.72 | $ 63.72 | $ 63.72 | $ - | X |
| Mentoya, Kela | (928) 814-5072 | 33 | 33317 | 05/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Mercer, Betty | (307) 568-2384 | 20 | 20542 | 09/21/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Merdan, Laura | (831) 449-3084 | 87 | 87669 | 02/02/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Meredith, Erica | (918) 645-1005 | 68 | 68397 | 02/18/07 | $ 86.80 | $ 86.80 | $ 86.80 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Merrick, Kelly & Tra | | 1 | 1198 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Merrill, Justin | (303) 822-9487 | 14 | 14767 | 11/25/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Merritt, Avery | (406) 728-6114 | 49 | 49541 | 01/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Merritt, Geno | (707) 566-8510 | 30 | 30457 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Merritt, Merrielee | (831) 836-9919 | 87 | 87074 | 05/20/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Merritt, Rachel | (928) 379-1026 | 31 | 31959 | 10/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Messig, Cory | | 77 | 77050 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Messinger, Danette | (307) 514-3796 | 35 | 35459 | 11/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Metzinger, Kari | (406) 578-2151 | 21 | 21863 | 04/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Meyer, Curtis | (970) 356-4904 | 4 | 4236 | 11/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Meyer, Scott | (707) 669-0151 | 30 | 30398 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Meyers, Ben | (530) 521-5239 | 89 | 89162 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Michal, John | (970) 222-8686 | 36 | 36111 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Michener, John | (970) 625-1432 | 77 | 77566 | 10/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Michiels, Patty Stev | (707) 578-3701 | 30 | 30637 | 04/10/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Mickelson, Jim | (307) 276-3540 | 5 | 5444 | 01/26/07 | $ 50.00 | | $ - | $ - | X |
| Mickelson, Jim | (307) 350-3060 | 5 | 5595 | 05/04/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Micki, Derrybery | (918) 465-5073 | 69 | 69042 | 12/18/07 | $ 55.00 | $ 55.00 | $ 55.00 | $ - | X |
| Milbourn, Cody | | 2 | 2871 | 10/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Miles, Colt | (308) 383-1713 | 54 | 54731 | 12/21/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Miles, Doug | (509) 969-0752 | 53 | 53327 | 04/15/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| Miles, Ron | (308) 383-0509 | 54 | 54757 | 12/23/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Milinkevich, David | (530) 514-0333 | 89 | 89262 | 03/20/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Miller, Ashley | (307) 742-6446 | 3 | 3549 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Miller, Beau | (307) 299-2738 | 13 | 13235 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Miller, Christpher | | 901 | 902245 | 12/27/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Miller, Clifford | | 52 | 52430 | 12/18/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Miller, Darrin | (701) 448-2548 | 58 | 58283 | 04/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Miller, Ester | (307) 875-2013 | 5 | 5187 | 04/21/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Miller, Faith | (605) 748-2265 | 10 | 10774 | 08/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Miller, Jody | (509) 751-9955 | 63 | 63407 | 12/19/07 | $ 50.00 | | $ - | $ - | X |
| Miller, Jody | (509) 751-9955 | 63 | 63537 | 05/09/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Miller, Judy | (307) 331-0237 | 13 | 13358 | 12/19/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| Miller, Justin | | 22 | 22773 | 10/27/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Miller, Lyle | (308) 632-2609 | 12 | 12972 | 08/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Miller, Maria | (775) 750-8610 | 41 | 41623 | 11/29/07 | $ 106.50 | $ 106.50 | $ 106.50 | $ - | X |
| Miller, Nathan | | 901 | 902328 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Miller, Nevada | (701) 527-2571 | 58 | 58848 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Miller, Sid | (970) 759-2486 | 37 | 37581 | 02/14/08 | $ 129.43 | $ 129.43 | $ 129.43 | $ - | X |
| Miller, Suzanne | (719) 282-1791 | 76 | 76543 | 12/19/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Miller, Taylor | (605) 748-2264 | 10 | 10337 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Miller, Taylor | (970) 513-9320 | 78 | 78909 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Mills, Annie | (970) 625-5420 | 77 | 77730 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Milne, Chris | | 4 | 4305 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Milne, Jg | | 4 | 4306 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ministry, Alf Women' | (406) 285-3720 | 22 | 22755 | 09/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Miskella, Jim | | 48 | 48140 | 11/23/07 | $ 128.50 | $ 128.50 | $ 128.50 | $ - | X |
| Mitchell, David | (918) 423-0313 | 69 | 69801 | 06/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mitchell, Gary | (530) 365-2661 | 82 | 82910 | 12/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Mitchell, Kathy | (918) 335-1597 | 70 | 70252 | 11/27/07 | $ 25.00 | | $ - | $ - | X |
| Mitchell, Kathy | (918) 335-1597 | 70 | 70253 | 11/27/07 | $ 50.00 | | $ - | $ - | X |
| Mitchell, Kathy | (918) 335-1597 | 70 | 70255 | 11/27/07 | $ 25.00 | | $ - | $ - | X |
| Mitchell, Kathy | (918) 335-1597 | 70 | 70256 | 11/27/07 | $ 50.00 | $ 150.00 | $ 150.00 | $ - | X |
| Mitchell, Lawrence | | 26 | 26669 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mitchell, Michael | (307) 856-5373 | 17 | 17430 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mitchell, Reta | (580) 648-2450 | 71 | 71673 | 06/20/08 | $ 16.26 | $ 16.26 | $ 16.26 | $ - | X |
| Mitchell, Zelbert | (580) 549-6066 | 71 | 71650 | 05/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mithias, Elly | (307) 629-0741 | 10 | 10438 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Molina, Ray | (713) 283-4619 | 19 | 19668 | 12/07/07 | $ 125.95 | $ 125.95 | $ 125.95 | $ - | X |
| Moltzen, Jeff | (701) 255-7372 | 58 | 58167 | 06/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Monasmith, Steve | (520) 850-3541 | 92 | 92202 | 11/08/07 | $ 43.19 | $ 43.19 | $ 43.19 | $ - | X |
| Moncur, Darwin | | 10 | 10395 | 12/18/07 | $ 50.00 | | $ - | $ - | X |
| Moncur, Darwin | (605) 641-1551 | 10 | 10470 | 12/23/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Moncur, Ty | (605) 641-1552 | 10 | 10468 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Monney, Cindy | (706) 273-3378 | 93 | 93711 | 02/15/07 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Monster Truck, Truck | (928) 778-6130 | 31 | 31561 | 02/28/07 | $ 25.00 | | $ - | $ - | X |
| Monster Truck, Truck | (928) 778-6130 | 31 | 31563 | 02/28/07 | $ 25.00 | | $ - | $ - | X |
| Monster Truck, Truck | (928) 778-6130 | 31 | 31564 | 02/28/07 | $ 25.00 | $ 75.00 | $ 75.00 | $ - | X |
| Montandon, Kacie | (530) 529-4787 | 82 | 82244 | 04/27/08 | $ 64.38 | $ 64.38 | $ 64.38 | $ - | X |
| Montgomery, Holly | (208) 245-2631 | 56 | 56504 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Montota, Mike | | 72 | 72989 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Moody, Patricia | (580) 357-5406 | 71 | 71491 | 12/08/07 | $ 40.00 | | $ - | $ - | X |
| Moody, Patricia | (580) 357-5406 | 71 | 71492 | 12/08/07 | $ 50.00 | $ 90.00 | $ 90.00 | $ - | X |
| Moon, George | (970) 769-0414 | 37 | 37671 | 04/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Moon, Micheal | (307) 660-0883 | 13 | 13520 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Moon, Misty | (307) 660-0883 | 13 | 13519 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Moon, Rance | (970) 824-9568 | 32 | 32575 | 05/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Mooney, Sally | (775) 882-2367 | 48 | 48614 | 02/05/07 | $ 96.36 | $ 96.36 | $ 96.36 | $ - | X |
| Mooney, Violet | (970) 945-1333 | 45 | 45203 | 08/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Moore, Brenda | (530) 356-2860 | 82 | 82272 | 05/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Moore, Gary | (530) 934-4819 | 89 | 89165 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Moore, James | (918) 663-7632 | 68 | 68380 | 01/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Moore, Kathy | (702) 645-3702 | 90 | 90292 | 05/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Moore, Mark | (406) 446-3581 | 28 | 28902 | 10/21/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Moore, Stacey | (307) 212-6091 | 5 | 5234 | 05/15/08 | $ 7.95 | $ 7.95 | $ 7.95 | $ - | X |
| Moore, Teal | (707) 442-3878 | 83 | 83682 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Moorehead, Coi | (307) 682-0618 | 13 | 13027 | 11/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Moot, Paul | (307) 634-6773 | 2 | 2787 | 07/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mora, Elija | | 4 | 4376 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Moran, William | (402) 980-1165 | 51 | 51048 | 07/01/07 | $ 30.75 | $ 30.75 | $ 30.75 | $ - | X |
| Moreneno, Miguel | (307) 413-8532 | 25 | 25302 | 07/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Morfine, Allen | (775) 738-6617 | 27 | 27518 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morgan, Johnny | (575) 219-9162 | 67 | 67600 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morgan, Laura | (208) 525-2556 | 55 | 55568 | 05/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Morgan, Nick | | 29 | 29145 | 05/16/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Morlock, Monica | (406) 777-3494 | 49 | 49890 | 12/05/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Morphew, Bobbie | (928) 753-3967 | 80 | 80006 | 05/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Morrell, Marcie | (308) 530-2825 | 40 | 40376 | 12/06/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Casey | (970) 824-5614 | 32 | 32725 | 08/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morris, Duane | (308) 380-4291 | 54 | 54912 | 04/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Morris, Jim | | 90 | 90534 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morris, Joann | (580) 765-5617 | 97 | 97586 | 06/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morris, Liz | | 64 | 64040 | 08/29/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Morris, Robert | (308) 534-3644 | 40 | 40029 | 03/24/07 | $ 47.99 | $ 47.99 | $ 47.99 | $ - | X |
| Morrison, Carolynn | | 25 | 25786 | 06/07/07 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Morrison, Marc | (775) 275-0111 | 27 | 27127 | 05/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morrison, Sherrie | (530) 662-8160 | 6 | 6967 | 09/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Morrow, Roseli | (740) 397-8760 | 8 | 8022 | 07/14/08 | $ 54.95 | $ 54.95 | $ 54.95 | $ - | X |
| Morse, Mackenzie | | 75 | 75873 | 08/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Morton, Bill | (406) 682-5577 | 22 | 22738 | 09/11/08 | $ 259.95 | $ 259.95 | $ 259.95 | $ - | X |
| Morton, Carroel | (505) 621-9701 | 59 | 59480 | 08/13/07 | $ 57.17 | $ 57.17 | $ 57.17 | $ - | X |
| Morton, Lisa | (307) 742-2885 | 3 | 3319 | 09/04/07 | $ 59.32 | $ 59.32 | $ 59.32 | $ - | X |
| Mortson, Coltin | (307) 682-5351 | 13 | 13279 | 08/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Mosley, Sheele | (307) 340-0926 | 39 | 39780 | 09/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mosley, Shelle | (307) 340-0926 | 39 | 39779 | 09/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mosteller, Sandy | (307) 259-9149 | 39 | 39856 | 08/26/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Moulton, Brianne | (303) 918-2226 | 49 | 49099 | 04/23/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Moultray, Michael | (406) 799-3933 | 8 | 8829 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Mount, Brandon | (308) 660-3218 | 40 | 40423 | 12/15/07 | $ 2.97 | $ 2.97 | $ 2.97 | $ - | X |
| Mourer, Jenna | (405) 714-8215 | 91 | 91835 | 07/30/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Mowery, Kacey | (307) 682-4836 | 13 | 13474 | 05/06/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Moyer, Heather | (530) 209-0409 | 82 | 82507 | 11/16/07 | $ 50.00 | | $ - | $ - | X |
| Moyer, Heather | (530) 222-6060 | 82 | 82021 | 02/07/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Mrs Reno Rodeo, Quee | (775) 322-2496 | 81 | 81961 | 06/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Mugler, Heidi | (970) 382-8896 | 37 | 37761 | 05/12/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Muir, Emily | | 49 | 49244 | 08/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Mundschenk, John | (307) 362-3075 | 72 | 72755 | 02/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Munger, Mitch | (775) 623-4121 | 41 | 41047 | 08/07/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Munoz, Evette | (505) 649-9967 | 59 | 59744 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Munoz, Francis | (928) 769-1954 | 80 | 80165 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Munson, Sarah | (307) 532-0253 | 2 | 2177 | 02/20/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Munson, Steve | (541) 317-1984 | 56 | 56732 | 04/28/08 | $ 64.95 | $ 64.95 | $ 64.95 | $ - | X |
| Murphy, Guy | (928) 587-9220 | 15 | 15264 | 05/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Murphy, Lisa | (505) 640-7880 | 59 | 59586 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Murphy, Ryan | (303) 506-7699 | 73 | 73317 | 06/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Murphy, Seth | (701) 260-4698 | 57 | 57161 | 10/18/07 | $ 42.59 | $ 42.59 | $ 42.59 | $ - | X |
| Murray, Tonya | | 63 | 63422 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Murry, April | (505) 373-0775 | 59 | 59408 | 06/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Muth, Ann | (406) 257-0340 | 24 | 24375 | 04/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Myers, Lee | (406) 656-3268 | 20 | 20230 | 04/11/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Myers, Nancy | | 75 | 75826 | 07/19/08 | $ 62.35 | $ 62.35 | $ 62.35 | $ - | X |
| Naegel, Dawn | (707) 536-3327 | 30 | 30625 | 04/01/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Naegeli, Ken | (530) 275-8152 | 82 | 82901 | 03/25/07 | $ 64.29 | $ 64.29 | $ 64.29 | $ - | X |
| Najera, Hank | (915) 539-5570 | 59 | 59600 | 12/12/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Naliborski, Jim | (505) 885-4738 | 85 | 85921 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Nalley, Sarah | (580) 458-9326 | 71 | 71696 | 08/30/08 | $ 139.46 | $ 139.46 | $ 139.46 | $ - | X |
| Nauta, Colton | (307) 267-3593 | 10 | 10321 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Navarrette, Nacho | (505) 420-4727 | 85 | 85017 | 06/18/08 | $ 95.23 | $ 95.23 | $ 95.23 | $ - | X |
| Naylor, Dick | | 43 | 43273 | 07/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58413 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58414 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58415 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58417 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58418 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58421 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58423 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58424 | 06/01/07 | $ 15.00 | | $ - | $ - | X |
| Ndhsra, Ndhsra | (701) 250-8533 | 58 | 58425 | 06/01/07 | $ 15.00 | $ 135.00 | $ 135.00 | $ - | X |
| Neely, Deanna | (402) 371-9718 | 51 | 51484 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Neilson, Nardene | (403) 653-2217 | 24 | 24523 | 08/15/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Neilson, Sue Ellen | (403) 653-3669 | 24 | 24524 | 08/15/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Nels, Curtis | (307) 258-3067 | 39 | 39701 | 06/05/07 | $ 167.95 | $ 167.95 | $ 167.95 | $ - | X |
| Nelson, Abby | (208) 733-3529 | 61 | 61630 | 07/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Nelson, Bailee | (831) 970-3088 | 87 | 87951 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Nelson, Jacque | (928) 369-3402 | 15 | 15493 | 08/30/08 | $ 82.65 | $ 82.65 | $ 82.65 | $ - | X |
| Nelson, Juanita | (406) 885-7708 | 24 | 24815 | 08/22/08 | $ 74.75 | $ 74.75 | $ 74.75 | $ - | X |
| Nelson, Kris | (402) 649-9057 | 51 | 51192 | 10/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Nelson, Mike | (775) 397-4220 | 27 | 27860 | 06/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Nelson, Peggy | (307) 577-8140 | 39 | 39639 | 07/07/08 | $ 50.00 | | $ - | $ - | X |
| Nelson, Peggy | (307) 577-8140 | 39 | 39805 | 10/01/08 | $ 20.00 | $ 70.00 | $ 70.00 | $ - | X |
| Nelson, Sara | (208) 733-3529 | 61 | 61831 | 07/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Nelson, Troy | (928) 472-2146 | 44 | 44506 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Nestor, Rich | (970) 396-7779 | 29 | 29296 | 08/02/08 | $ 64.09 | $ 64.09 | $ 64.09 | $ - | X |
| Nethercott, Neal | (307) 733-9718 | 17 | 17375 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Netley, Matthew | | 21 | 21772 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Netterville, Kurt | (605) 845-3993 | 58 | 58553 | 08/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Neubauer Jr, Henry | (307) 235-4974 | 39 | 39746 | 08/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Newman, Gary | (509) 972-1991 | 53 | 53469 | 08/31/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Nicely, Zachairaha | | 75 | 75701 | 05/24/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Nicholes, John | | 38 | 38343 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Nicholls, Roger | | 54 | 54210 | 10/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Nichols, Ernadene | (307) 237-0909 | 39 | 39654 | 05/12/07 | $ 146.95 | $ 146.95 | $ 146.95 | $ - | X |
| Nichols, Jason | | 33 | 33582 | 12/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Nichols, Jeff | | 40 | 40498 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Nichols, Kenny | (775) 782-5957 | 48 | 48488 | 05/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Nickell, Ryan | (402) 310-5340 | 40 | 40096 | 05/12/07 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Nickell, Scott | (307) 734-1047 | 25 | 25114 | 01/22/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Nicklas, Crystal | (970) 735-2222 | 29 | 29432 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Nickolai, Ashley | (307) 258-9094 | 39 | 39555 | 05/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Nicodemous, Lander | (307) 421-5626 | 3 | 3505 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Niedholdt, Emma | (208) 229-1496 | 14 | 14078 | 07/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Niehous, Hanna | (307) 760-7185 | 81 | 81710 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Nielen, Triny | (307) 214-3408 | 35 | 35768 | 06/05/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Nielsen, Jamie | (970) 765-5078 | 60 | 60132 | 01/06/08 | $ 108.14 | $ 108.14 | $ 108.14 | $ - | X |
| Nieslanik, Johny | (970) 963-1644 | 36 | 36527 | 05/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Niland, Jackie | (406) 490-6788 | 26 | 26416 | 04/02/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Nitz, Michaela | (402) 329-6466 | 51 | 51352 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Nitz, Michala | (402) 329-6466 | 51 | 51460 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Nix, Beverly | (580) 595-0444 | 71 | 71709 | 09/12/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Nixon, Lawrence | (208) 495-2324 | 43 | 43092 | 12/13/07 | $ 70.00 | | $ - | $ - | X |
| Nixon, Lawrence | (208) 495-2268 | 43 | 43100 | 12/17/07 | $ 40.00 | $ 110.00 | $ 110.00 | $ - | X |
| Noble, Catrina | (928) 565-5078 | 80 | 80322 | 04/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Noble, Rochelle | (530) 365-6454 | 82 | 82160 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Nodland, Randolph | (701) 548-8272 | 57 | 57006 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Noen, None | | 46 | 46925 | 07/30/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Noll, Leroy | (308) 946-3337 | 54 | 54616 | 12/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Nommensen, Bob | (406) 761-6588 | 8 | 8977 | 05/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Norland, Mike | (701) 770-1657 | 58 | 58335 | 09/11/08 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Norris, Beau | (530) 335-3216 | 89 | 89149 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Norris, Karina | (210) 710-8293 | 85 | 85763 | 01/11/07 | $ 37.40 | $ 37.40 | $ 37.40 | $ - | X |
| North Federal, Sidew | | 17 | 17625 | 04/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| North, Heather | (775) 284-7873 | 81 | 81795 | 03/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Northern, Cynthia | (707) 539-9526 | 30 | 30324 | 12/13/07 | $ 43.09 | $ 43.09 | $ 43.09 | $ - | X |
| Nortness, Candance | (308) 765-9185 | 12 | 12794 | 12/21/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Novak, Chris | (505) 756-8508 | 37 | 37156 | 10/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Novinski, Charles | | 77 | 77049 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Novinskie, Charles | | 52 | 52583 | 09/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Nunnelley, Deanna | (530) 244-2356 | 82 | 82390 | 06/08/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Nwss, Fashion Show | | 75 | 75530 | 01/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Oban, Jennifer | (402) 640-5528 | 51 | 51860 | 08/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Obritsch, Sonya | (701) 290-4342 | 57 | 57419 | 03/14/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Ochs, Karleen | (970) 454-0600 | 4 | 4611 | 01/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ochsner, Caitlyn | (970) 373-3291 | 4 | 4907 | 06/21/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ochsner, Justin | (307) 514-2707 | 2 | 2305 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Odaniel, Kenneth | (918) 297-7547 | 69 | 69279 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Oedekoven, Roger | (307) 682-0271 | 13 | 13801 | 08/25/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Okane, Kyle | (970) 247-3266 | 37 | 37459 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Olberding, Justin | (970) 980-5525 | 51 | 51349 | 12/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Old Timers, Rodeo | (303) 297-0339 | 50 | 50254 | 08/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Olderness, Brian | (701) 460-1350 | 58 | 58136 | 06/11/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Oldman, Crawford | (307) 856-5980 | 17 | 17665 | 05/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Oldman, Dan | (307) 857-7083 | 17 | 17436 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Olearnick, Katie | (970) 302-8786 | 4 | 4139 | 09/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| O'leary, Donovan | (509) 851-5703 | 28 | 28868 | 07/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Oleksy, David | (701) 748-2023 | 58 | 58629 | 10/21/07 | $ 61.48 | $ 61.48 | $ 61.48 | $ - | X |
| Olinger, Jennifer | | 75 | 75454 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Oliver, Summer | (505) 437-4256 | 11 | 11853 | 03/23/07 | $ 36.00 | $ 36.00 | $ 36.00 | $ - | X |
| Oliver, Zach | (307) 250-3931 | 6 | 6615 | 08/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Olivier, Shane | (605) 945-0426 | 46 | 46079 | 03/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Olmos, Eddie | (830) 775-5590 | 96 | 96835 | 10/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Olsen, Sonja | | 2 | 2106 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Olsen, Wes | (208) 538-7270 | 55 | 55625 | 08/27/08 | $ 20.00 | | $ - | $ - | X |
| Olsen, Wes | | 55 | 55626 | 08/27/08 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Olson, Bob | (701) 426-7814 | 58 | 58846 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Olson, Dennis | (701) 751-4040 | 58 | 58377 | 10/06/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Olson, Joel | (701) 260-9474 | 57 | 57412 | 03/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Olson, Laura | (605) 491-3117 | 51 | 51278 | 11/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Olson, Teri | (970) 622-0385 | 36 | 36230 | 12/26/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Olstad, Linda | (701) 872-3273 | 57 | 57031 | 07/10/08 | $ 31.94 | $ 31.94 | $ 31.94 | $ - | X |
| Olvera, Josie | (928) 636-9655 | 31 | 31673 | 10/15/08 | $ 32.30 | $ 32.30 | $ 32.30 | $ - | X |
| Olvern, Josephine | (928) 636-9655 | 31 | 31149 | 12/15/07 | $ 32.30 | $ 32.30 | $ 32.30 | $ - | X |
| O'neal, Bobby | (307) 362-7628 | 5 | 5747 | 08/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| O'neal, Rocxy | | 17 | 17188 | 07/02/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Oneil, John | (970) 302-0293 | 36 | 36161 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Oneil, Shay | (406) 222-7608 | 21 | 21017 | 10/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Oniel, Dennis | (303) 775-5763 | 50 | 50318 | 12/03/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Openlander, B | (707) 290-9021 | 27 | 27783 | 03/28/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Opp, Dana | (701) 483-7624 | 57 | 57008 | 06/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ordorica, Delilah | (505) 973-0903 | 11 | 11038 | 03/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Orloskie, Jerri | (402) 454-2489 | 51 | 51638 | 05/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Orm/lo, . | | 33 | 33094 | 01/22/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Oros, Bettsie | (970) 884-4109 | 37 | 37800 | 05/25/07 | $ 37.71 | $ 37.71 | $ 37.71 | $ - | X |
| O'rourke, Elena | (707) 781-3050 | 30 | 30498 | 01/06/08 | $ 48.60 | $ 48.60 | $ 48.60 | $ - | X |
| Orr, Lael | (509) 238-6410 | 63 | 63603 | 07/18/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Orr, Sabrenna | | 8 | 8935 | 04/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Orr, Wade | (505) 259-9130 | 59 | 59596 | 12/11/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ortaega, Elisabeth | (520) 742-9278 | 15 | 15134 | 06/03/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Osborn, Buddy | (580) 716-8842 | 97 | 97630 | 07/23/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Osborn, Chris | (970) 261-7540 | 4 | 4528 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ostdiek, Bernita | (402) 621-0277 | 54 | 54696 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Ostlund, Bob | (307) 680-1854 | 13 | 13216 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ott, Heather | (402) 529-3827 | 51 | 51762 | 06/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ott, Nicole | (928) 753-2469 | 80 | 80167 | 12/14/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Outhier, Chelsea | (580) 233-0866 | 91 | 91620 | 11/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Overson, Linda | (928) 897-3468 | 80 | 80384 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Owen, Justin | (406) 209-4833 | 22 | 22108 | 02/20/07 | $ 24.99 | $ 24.99 | $ 24.99 | $ - | X |
| Owens, Brent | (918) 426-6389 | 69 | 69083 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Owens, Denis | | 15 | 15167 | 06/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Owens, Lonnie | (505) 623-3614 | 85 | 85999 | 04/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Owyhee County, Rodeo | (208) 455-7917 | 14 | 14087 | 07/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ozanne, Tanner | (605) 683-6611 | 46 | 46102 | 05/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| P, Wes | | 75 | 75947 | 10/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pace, Julie | | 19 | 19687 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Packard, Duane | (307) 532-6158 | 9 | 9722 | 10/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Packatt, Robin | (307) 259-6539 | 39 | 39412 | 01/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Paddock, Carlos | | 33 | 33733 | 02/26/08 | $ 41.11 | $ 41.11 | $ 41.11 | $ - | X |
| Padia, Johnathan | (303) 989-0718 | 73 | 73130 | 12/01/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Padia, Jon | | 89 | 89206 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Padilla, Marie | (530) 680-2383 | 89 | 89929 | 05/13/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Page, Trisha | (509) 966-4365 | 53 | 53459 | 08/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Paine, Joann | (208) 323-9788 | 43 | 43087 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Paiva, Keith | (530) 343-9067 | 89 | 89939 | 05/25/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Palin, Meridith | (970) 274-3287 | 45 | 45141 | 06/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Palmer, Ashton | (801) 644-5102 | 5 | 5013 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Curt | (303) 941-0793 | 73 | 73199 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Palmer, Ola | (918) 470-8588 | 69 | 69332 | 08/24/08 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| Palmer, Teri | (970) 749-7619 | 37 | 37943 | 10/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pam, Burk | (928) 753-5402 | 80 | 80090 | 09/04/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Pandina, Sydney | (406) 862-3276 | 24 | 24679 | 02/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Pantoja, Roberto | | 87 | 87836 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Paredes, Rack | (775) 575-2382 | 81 | 81938 | 05/24/08 | $ 81.50 | $ 81.50 | $ 81.50 | $ - | X |
| Parent, Leo | (928) 526-0130 | 33 | 33701 | 02/01/08 | $ 162.22 | $ 162.22 | $ 162.22 | $ - | X |
| Park, Josh | (208) 312-4002 | 61 | 61387 | 12/18/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Parker, Al | (307) 690-3888 | 25 | 25099 | 12/26/07 | $ 100.00 | | $ - | $ - | X |
| Parker, Al | | 25 | 25385 | 08/27/08 | $ 30.00 | $ 130.00 | $ 130.00 | $ - | X |
| Parker, Carol | (970) 240-0421 | 60 | 60208 | 05/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Parkhill, Victoria | (505) 644-6040 | 59 | 59453 | 07/19/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Parks, Brenda | | 77 | 77558 | 09/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Parks, Doug | (307) 638-9377 | 1 | 1256 | 02/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Parman, Karen | (303) 933-9538 | 73 | 73995 | 03/24/07 | $ 36.73 | $ 36.73 | $ 36.73 | $ - | X |
| Parrot, Vicky | (541) 550-9472 | 56 | 56329 | 08/17/07 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |
| Parsons, Desiree | (307) 620-0652 | 13 | 13525 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Pasjkfpas, Adfedf | | 82 | 82439 | 10/29/07 | $ 63.06 | $ 63.06 | $ 63.06 | $ - | X |
| Pasquale, Michelle | (775) 625-4557 | 41 | 41148 | 10/11/08 | $ 74.44 | $ 74.44 | $ 74.44 | $ - | X |
| Pat, Lookingbill | | 17 | 17758 | 07/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Pate, Messa | | 23 | 23328 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Paterson, John | | 39 | 39815 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Patterson, Nikki | (505) 361-7615 | 74 | 74149 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Patterson, Sadie | (918) 440-4349 | 70 | 70439 | 01/28/08 | $ 32.36 | $ 32.36 | $ 32.36 | $ - | X |
| Patterson, Terri | | 38 | 38348 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Patton, James | (928) 853-4329 | 33 | 33154 | 02/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Paula, Paula | (307) 686-4839 | 13 | 13331 | 02/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Payne, Cacee | (307) 382-9155 | 5 | 5268 | 06/10/08 | $ 51.86 | | $ - | $ - | X |
| Payne, Cacee | (307) 382-9155 | 5 | 5269 | 06/10/08 | $ 103.71 | | $ - | $ - | X |
| Payne, Cacee | (501) 230-5776 | 5 | 5347 | 07/30/08 | $ 25.94 | $ 181.51 | $ 181.51 | $ - | X |
| Payne, Nickole | (530) 891-4188 | 89 | 89186 | 12/23/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Payton, P | | 52 | 52460 | 01/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Peacock, Courtney | (307) 382-9155 | 5 | 5097 | 02/04/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Pearce, Cory | | 18 | 18937 | 12/24/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Pearce, Reesa | (580) 542-1125 | 91 | 91904 | 10/12/08 | $ 97.48 | $ 97.48 | $ 97.48 | $ - | X |
| Pearson, Mallary | (707) 540-2396 | 30 | 30986 | 08/13/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Peck, Betty | (970) 345-6816 | 29 | 29370 | 09/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Pederson, Byron | | 22 | 22747 | 09/22/08 | $ 149.95 | $ 149.95 | $ 149.95 | $ - | X |
| Peek Foster, Care | | 85 | 85909 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Peery, John | (775) 220-8890 | 48 | 48078 | 10/22/07 | $ 42.81 | $ 42.81 | $ 42.81 | $ - | X |
| Peil, Joann | (406) 656-4191 | 20 | 20552 | 10/28/08 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Pellegrini, Ronnie | (707) 496-4291 | 19 | 19518 | 01/08/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Pellerin, Phil | (208) 625-0577 | 64 | 64696 | 09/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Pellitier, Geoff | | 75 | 75972 | 10/26/08 | $ 25.00 | | $ - | $ - | X |
| Pellitier, Geoff | (720) 254-6904 | 75 | 75433 | 12/20/07 | $ 50.00 | $ 75.00 | $ 75.00 | $ - | X |
| Pelosi, Moica | (707) 499-4919 | 83 | 83841 | 06/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Pelosi, Monica | (707) 786-4363 | 83 | 83666 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Pemberton, D.w | | 87 | 87084 | 05/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pendergast, Joan | (406) 835-3272 | 26 | 26766 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Penfield, Dave | (307) 340-1039 | 17 | 17718 | 06/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pennington, Dot | | 24 | 24543 | 09/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pennington, Josh | (701) 764-5066 | 57 | 57166 | 10/30/07 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Penrod, David | (928) 368-4359 | 15 | 15144 | 04/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Penrod, Lucy | (928) 532-2284 | 15 | 15270 | 05/23/08 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| Peot, Bridget | | 22 | 22679 | 07/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pepe, Tony | (208) 378-4010 | 14 | 14771 | 11/27/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Perez, Alonzo | (940) 395-3634 | 96 | 96725 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Perez, Monica | (307) 763-0479 | 9 | 9561 | 11/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Perez, Mr | (928) 532-5112 | 15 | 15074 | 02/21/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| Perham, Micheal | | 87 | 87889 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Perino, Vallerie | (970) 215-2452 | 45 | 45013 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Perkins, Chance | | 38 | 38486 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Perkins, Dee | (928) 537-4780 | 15 | 15635 | 12/22/07 | $ 97.24 | $ 97.24 | $ 97.24 | $ - | X |
| Perkins, Melisa | (307) 324-2102 | 39 | 39091 | 11/17/07 | $ 50.00 | | $ - | $ - | X |
| Perkins, Melissa | | 2 | 2901 | 11/24/07 | $ 50.00 | | $ - | $ - | X |
| Perkins, Melissa | (307) 350-6637 | 5 | 5267 | 06/09/08 | $ 50.00 | $ 150.00 | $ 150.00 | $ - | X |
| Perkins, Rachel | (970) 353-0834 | 4 | 4778 | 03/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Perkins, Sammie | (307) 868-2276 | 6 | 6698 | 03/20/07 | $ 35.00 | | $ - | $ - | X |
| Perkins, Sammie | (307) 868-2276 | 6 | 6350 | 03/21/08 | $ 25.00 | $ 60.00 | $ 60.00 | $ - | X |
| Perkins, Wendy | | 38 | 38485 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Perry, Clyde | (208) 884-0182 | 14 | 14007 | 05/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Perry, Kassidy | (830) 313-1443 | 96 | 96644 | 09/29/07 | $ 15.00 | | $ - | $ - | X |
| Perry, Kassidy | (830) 313-1443 | 96 | 96645 | 10/01/07 | $ 25.00 | $ 40.00 | $ 40.00 | $ - | X |
| Perterson, Karen | | 26 | 26608 | 11/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pete, Lee | | 8 | 8934 | 04/02/08 | $ 25.06 | $ 25.06 | $ 25.06 | $ - | X |
| Peters, Harry | (775) 738-5156 | 27 | 27084 | 05/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Peters, Kevin | (307) 382-0012 | 5 | 5581 | 04/21/07 | $ 508.75 | $ 508.75 | $ 508.75 | $ - | X |
| Peters, Lance | (307) 630-0001 | 2 | 2555 | 05/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Petersen, Debbie | (928) 899-5926 | 31 | 31254 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Peterson, Blake | | 901 | 902257 | 01/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Peterson, Denae | (406) 279-3256 | 8 | 8019 | 07/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Peterson, Dewayne | | 4 | 4308 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Peterson, Kelly | (307) 635-5283 | 35 | 35372 | 07/27/07 | $ 44.50 | $ 44.50 | $ 44.50 | $ - | X |
| Peterson, Luke | | 64 | 64976 | 06/11/08 | $ 4.22 | $ 4.22 | $ 4.22 | $ - | X |
| Petrie, Katie | (406) 628-2490 | 20 | 20384 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Petson, Kathy | (307) 721-8771 | 3 | 3344 | 09/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Petty, Jeff | (307) 765-4572 | 13 | 13814 | 03/26/08 | $ 199.92 | $ 199.92 | $ 199.92 | $ - | X |
| Pevler, Tammy | | 4 | 4149 | 10/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Pfiefer, Father John | (701) 863-6551 | 57 | 57061 | 06/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Pfleiderer, Ronald | (970) 284-5395 | 36 | 36276 | 01/03/07 | $ 18.09 | $ 18.09 | $ 18.09 | $ - | X |
| Phillips, Carole | (928) 468-8775 | 44 | 44814 | 08/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Phillips, Kim | (970) 404-1960 | 45 | 45818 | 08/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Phillips, Maddison | (307) 265-6725 | 39 | 39220 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Phillips, Rich | | 75 | 75856 | 08/08/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Phillips, Ruby | (580) 536-1537 | 71 | 71557 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Phillips, Steve | (307) 379-2235 | 13 | 13980 | 10/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Phillipson, Alex | (509) 922-0819 | 63 | 63652 | 09/12/08 | $ 58.60 | $ 58.60 | $ 58.60 | $ - | X |
| Philo, Mary | (541) 389-0560 | 56 | 56213 | 06/09/07 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| Piccoli, Matt | (970) 884-2713 | 37 | 37346 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Pierce, Stephine | (707) 589-9180 | 30 | 30418 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pierce, Susan | (928) 753-1200 | 80 | 80153 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Piguet, Rachell | | 41 | 41169 | 10/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Piker, Eddie | (970) 876-5677 | 45 | 45917 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pinkoski, Emily | (928) 773-0915 | 48 | 48743 | 04/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Piquet, Rachelle | (775) 623-5341 | 41 | 41561 | 10/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pitchios, Christophe | (702) 645-9722 | 90 | 90515 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pitman, Rowen | (706) 695-3619 | 93 | 93766 | 11/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Pittenger, Shannon | | 33 | 33083 | 01/16/07 | $ 14.12 | $ 14.12 | $ 14.12 | $ - | X |
| Place, Darrell | (970) 221-0792 | 36 | 36567 | 06/16/08 | $ 60.00 | | $ - | $ - | X |
| Place, Darrell | (970) 221-0792 | 36 | 36755 | 10/08/08 | $ 60.00 | $ 120.00 | $ 120.00 | $ - | X |
| Plourde, Zack | (775) 825-0666 | 81 | 81776 | 02/16/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Podsaid, Sandy | (208) 682-3399 | 14 | 14471 | 02/11/07 | $ 33.34 | $ 33.34 | $ 33.34 | $ - | X |
| Podburg, Jeff | (970) 539-1185 | 4 | 4892 | 06/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Podburg, Phyllis | (970) 378-8923 | 4 | 4083 | 09/20/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Podburg, Rod | (970) 686-7140 | 4 | 4066 | 09/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Polaeck, Jeff | | 31 | 31530 | 07/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Poley, Brady | (307) 250-2242 | 6 | 6106 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Poling, Henry | | 901 | 902045 | 03/02/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Polk, John | | 3 | 3930 | 08/31/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Pollitt, Blayden | (970) 443-8748 | 36 | 36108 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Polson, Carrisa | (406) 539-3285 | 22 | 22718 | 08/25/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ponder, Belle | (505) 466-4403 | 72 | 72934 | 10/12/07 | $ 53.88 | $ 53.88 | $ 53.88 | $ - | X |
| Poor, Nicole | (406) 932-5738 | 20 | 20403 | 12/19/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Pope, Austin | (530) 365-1259 | 82 | 82852 | 03/09/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Pope, John | (620) 331-2186 | 70 | 70644 | 09/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Popovich, Will | (928) 536-5749 | 15 | 15496 | 12/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Poppenwimer, Mike | (970) 484-1600 | 36 | 36041 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Poremsky, Sonja | (313) 485-7987 | 36 | 36779 | 10/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Port, Shanell | (928) 778-5866 | 31 | 31179 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Porter, Chelsey | (307) 856-4338 | 17 | 17248 | 08/25/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Porter, Jack | (307) 286-3872 | 35 | 35540 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Porter, Randy | | 4 | 4303 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Porterfield, Jordan | (970) 686-7859 | 36 | 36685 | 08/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Porterfield, Mary | (970) 563-9003 | 37 | 37010 | 08/15/07 | $ 77.63 | $ 77.63 | $ 77.63 | $ - | X |
| Portillo, Ernesto | (520) 331-2048 | 44 | 44323 | 10/15/07 | $ 32.56 | $ 32.56 | $ 32.56 | $ - | X |
| Porvich, Kenny | (209) 743-6772 | 88 | 88679 | 12/26/07 | $ 1.02 | $ 1.02 | $ 1.02 | $ - | X |
| Potter, B III | (970) 352-9246 | 4 | 4726 | 03/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Potter, Erika | (307) 837-2797 | 12 | 12555 | 04/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Potter, Olivia | | 49 | 49220 | 08/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Potter, Richard ,jr | (406) 761-7919 | 8 | 8675 | 11/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Potts, Larry | (775) 625-4593 | 41 | 41768 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Poulsen, Brenda | (530) 347-3276 | 82 | 82037 | 05/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Powell, Dani | (970) 522-9347 | 29 | 29325 | 08/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Powell, Janette | (541) 548-6549 | 56 | 56570 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Powell, John | (605) 348-3655 | 10 | 10844 | 10/01/08 | $ 137.79 | $ 137.79 | $ 137.79 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Tammy | (307) 760-7737 | 3 | 3013 | 10/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Pralle, Jenna | (303) 536-0821 | 4 | 4652 | 02/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Preston, Cassie | (928) 594-0051 | 15 | 15710 | 12/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Preston, David | (307) 587-4385 | 6 | 6753 | 04/24/07 | $ 31.49 | $ 31.49 | $ 31.49 | $ - | X |
| Price, Ashton | (775) 777-9806 | 41 | 41960 | 06/01/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Price, Aspon | (775) 777-9806 | 41 | 41961 | 06/01/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Price, Ben | (520) 762-8549 | 92 | 92352 | 06/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Price, Ron | (509) 840-1687 | 53 | 53505 | 10/19/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Price, Steve | (307) 630-9269 | 35 | 35492 | 12/04/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Price, Timber | (707) 478-2524 | 30 | 30039 | 09/01/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Prickett, Joel | | 35 | 35398 | 09/09/07 | $ 37.09 | $ 37.09 | $ 37.09 | $ - | X |
| Priestley, Butch | | 77 | 77687 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Prince, Dennis | (702) 287-5782 | 90 | 90207 | 02/02/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Pritchard, Audrey | (970) 824-6196 | 45 | 45256 | 09/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Prize, Door | | 47 | 47838 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Proffit, Claudia | (307) 789-2474 | 19 | 19828 | 10/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Project Grad, Brownw | (325) 646-0809 | 65 | 65313 | 05/16/07 | $ 25.00 | | $ - | $ - | X |
| Project Grad, Brownw | (325) 646-0809 | 65 | 65314 | 05/16/07 | $ 25.00 | | $ - | $ - | X |
| Project Grad, Brownw | (325) 646-0809 | 65 | 65315 | 05/16/07 | $ 25.00 | $ 75.00 | $ 75.00 | $ - | X |
| Prosser, James | | 901 | 902126 | 10/30/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Pruitt, Connie | (361) 563-5958 | 1 | 1366 | 05/30/08 | $ 7.87 | | $ - | $ - | X |
| Pruitt, Connie | (361) 563-5958 | 1 | 1371 | 05/31/08 | $ 6.00 | $ 13.87 | $ 13.87 | $ - | X |
| Psenda, Pete | (970) 261-7383 | 52 | 52422 | 12/16/07 | $ 109.76 | $ 109.76 | $ 109.76 | $ - | X |
| Puls, Marie | | 3 | 3513 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Purcella, Laura | (307) 354-6471 | 5 | 5453 | 10/14/08 | $ 90.05 | $ 90.05 | $ 90.05 | $ - | X |
| Purtiell, Lauri | (928) 476-3951 | 44 | 44699 | 05/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Putnam, Joanne | | 25 | 25698 | 03/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Putney, Shari | (402) 649-8490 | 51 | 51387 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Quade, Bonnie | (406) 554-3521 | 28 | 28745 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Quale, Chuck | (701) 627-4989 | 57 | 57083 | 10/10/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Quayle, Lynette | (307) 856-6363 | 17 | 17333 | 11/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Quinn, Casey | (308) 377-2602 | 12 | 12751 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Quint, Lyle | (970) 674-3313 | 36 | 36743 | 09/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| R Ranch Group, Sale | (530) 365-6185 | 82 | 82228 | 08/11/07 | $ 27.30 | $ 27.30 | $ 27.30 | $ - | X |
| R, Kindra | | 35 | 35550 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rabago, Emily | (530) 828-5451 | 89 | 89827 | 01/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Raftery, Scott | | 38 | 38341 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ramey, Dennis | (406) 273-2839 | 49 | 49866 | 11/24/07 | $ 33.95 | $ 33.95 | $ 33.95 | $ - | X |
| Ramirez, Ben | (308) 631-8832 | 12 | 12949 | 06/28/08 | $ 25.00 | | $ - | $ - | X |
| Ramirez, Ben | (308) 631-8832 | 12 | 12951 | 06/28/08 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ramsey, Ellen | | 25 | 25058 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Randall, Creg | (530) 495-2257 | 48 | 48555 | 06/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Randall, Eileen | (307) 682-5814 | 13 | 13010 | 05/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Randall, Justin | (928) 970-4800 | 15 | 15417 | 11/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Raper, Kathy | (307) 367-8005 | 39 | 39491 | 02/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rasmussen, Cl | (406) 288-0050 | 49 | 49195 | 07/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rassmuenn, Kevin | (402) 841-4022 | 51 | 51442 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ratcliff, Mike | (307) 682-1697 | 13 | 13813 | 08/30/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Rath, Cory | (580) 269-1320 | 97 | 97333 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Rathbun, Kenny | (307) 283-2114 | 10 | 10396 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ratley, Donald | (630) 248-6827 | 68 | 68441 | 05/14/07 | $ 119.36 | $ 119.36 | $ 119.36 | $ - | X |
| Rauch, Ronald | (720) 922-9046 | 73 | 73334 | 08/16/08 | $ 22.81 | $ 22.81 | $ 22.81 | $ - | X |
| Raudins, Deborah | (720) 341-5393 | 50 | 50370 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rauterkus, Jeane | (307) 883-0055 | 25 | 25919 | 09/14/07 | $ 15.85 | | $ - | $ - | X |
| Rauterkus, Jeane | (307) 883-0055 | 25 | 25369 | 08/20/08 | $ 50.00 | $ 65.85 | $ 65.85 | $ - | X |
| Raver, Allen | (307) 733-2537 | 25 | 25405 | 09/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rawdon, Michelle | (308) 631-3979 | 12 | 12838 | 01/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rawlins, Alex | (970) 284-5286 | 4 | 4386 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ray, Travis | (405) 370-0060 | 71 | 71611 | 02/19/08 | $ 118.88 | $ 118.88 | $ 118.88 | $ - | X |
| Re, Gerry | (530) 335-3446 | 82 | 82840 | 03/06/07 | $ 39.62 | $ 39.62 | $ 39.62 | $ - | X |
| Rea, Thomas | (303) 589-2439 | 50 | 50517 | 10/07/08 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Read, Cathe | | 901 | 902311 | 08/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Read, Kathy | (775) 677-0383 | 81 | 81655 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reanaux, Richard | (208) 559-5454 | 43 | 43035 | 08/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Redd, Raymond | (307) 782-6929 | 3 | 3828 | 06/03/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Redersen, Jodie | | 17 | 17277 | 09/28/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Redner, Josh | (707) 498-3286 | 83 | 83814 | 05/16/08 | $ 175.00 | $ 175.00 | $ 175.00 | $ - | X |
| Reed, Annalee | (208) 604-4786 | 61 | 61599 | 06/05/08 | $ 20.00 | | $ - | $ - | X |
| Reed, Annalee | (208) 524-4344 | 55 | 55588 | 06/11/08 | $ 15.00 | $ 35.00 | $ 35.00 | $ - | X |
| Reed, Destinee | (303) 909-8393 | 77 | 77461 | 05/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Reed, John | (270) 670-2917 | 76 | 76373 | 02/10/07 | $ 59.02 | $ 59.02 | $ 59.02 | $ - | X |
| Reed, Keith | | 41 | 41023 | 07/26/08 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Reed, Kim | (406) 755-3537 | 24 | 24630 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reed, Lori | (307) 421-6373 | 35 | 35750 | 05/10/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Reid, Brandon | (505) 762-2693 | 67 | 67380 | 02/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reider, Sean | (727) 363-0531 | 60 | 60106 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reidhead, Odell | (928) 537-9053 | 15 | 15329 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Reimann, Douglas | (209) 667-9471 | 88 | 88596 | 12/09/07 | $ 25.00 | | $ - | $ - | X |
| Reimann, Douglas | (209) 667-9471 | 88 | 88597 | 12/09/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reinert, Julie | (605) 641-2072 | 10 | 10564 | 03/24/08 | $ 58.25 | $ 58.25 | $ 58.25 | $ - | X |
| Reinhard, Mark | (605) 224-6317 | 46 | 46062 | 01/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reinhardt, Heidi | (307) 635-1508 | 35 | 35811 | 07/21/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Reinhart, Jerry | | 901 | 902324 | 09/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Reinke, Sam | (307) 736-2384 | 13 | 13053 | 06/09/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Reisdorfer, Mitch | (307) 286-0320 | 35 | 35315 | 05/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Reiser, Tom | (406) 763-4594 | 22 | 22196 | 05/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reiss, Denis | (402) 773-5462 | 54 | 54761 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Reiss, Kayla | (701) 483-6737 | 57 | 57160 | 10/17/07 | $ 26.57 | $ 26.57 | $ 26.57 | $ - | X |
| Reiten, Matthew | (307) 787-6677 | 5 | 5300 | 07/01/08 | $ 79.45 | $ 79.45 | $ 79.45 | $ - | X |
| Rekdal, John | (406) 259-5483 | 28 | 28757 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Rememans, Anita | (307) 265-9184 | 39 | 39730 | 06/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Renemans, Nicholas | (307) 265-1461 | 39 | 39629 | 06/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Renfro, Diana | (208) 882-4682 | 18 | 18920 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Renfrow, Teresa | | 58 | 58744 | 12/14/07 | $ 20.00 | | $ - | $ - | X |
| Renfrow, Teresa | (701) 527-8935 | 58 | 58868 | 12/24/07 | $ 25.00 | $ 45.00 | $ 45.00 | $ - | X |
| Renihan, Travis | (530) 347-9987 | 82 | 82264 | 08/27/07 | $ 40.70 | $ 40.70 | $ 40.70 | $ - | X |
| Rensberry, Trish | (970) 984-3813 | 45 | 45136 | 05/23/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rental, High Tech | (505) 334-2266 | 37 | 37224 | 11/26/07 | $ 25.00 | | $ - | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Rental, High Tech | (505) 334-2266 | 37 | 37225 | 11/26/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rexford, Jill | (563) 608-4542 | 36 | 36398 | 03/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Reyes, Blanca | (575) 647-5099 | 59 | 59914 | 06/01/08 | $ 50.00 | | $ - | $ - | X |
| Reyes, Blanca | (575) 647-5099 | 59 | 59915 | 06/01/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Reyes, Henry | | 31 | 31047 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Reyes, Salvador | (702) 812-9019 | 90 | 90649 | 03/26/08 | $ 21.50 | $ 21.50 | $ 21.50 | $ - | X |
| Reyes-Burr, Jenny | (307) 689-6361 | 13 | 13768 | 03/10/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Reynolds, Clay | (406) 835-2801 | 26 | 26627 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Reynolds, Justine | (406) 835-2801 | 26 | 26628 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Reynolds, Teresa | (775) 777-1698 | 27 | 27483 | 12/04/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Reynolds, Tim | (406) 835-2801 | 26 | 26625 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Reynolds-Kolb, Chris | (605) 244-5487 | 10 | 10086 | 07/02/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Reza, Palemon | (602) 550-6359 | 80 | 80335 | 05/09/08 | $ 172.51 | $ 172.51 | $ 172.51 | $ - | X |
| Rhinesmith, Bret | (303) 838-8090 | 38 | 38181 | 04/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Rhodes, Jannee | (775) 843-9443 | 41 | 41420 | 06/15/07 | $ 20.00 | | $ - | $ - | X |
| Rhodes, Jannee | (775) 843-9443 | 41 | 41421 | 06/15/07 | $ 20.00 | | $ - | $ - | X |
| Rhodes, Jannee | (775) 843-9443 | 41 | 41423 | 06/15/07 | $ 20.00 | | $ - | $ - | X |
| Rhodes, Jannee | (775) 843-9443 | 41 | 41425 | 06/15/07 | $ 20.00 | $ 80.00 | $ 80.00 | $ - | X |
| Rice, Larry | (308) 641-0203 | 12 | 12786 | 12/21/07 | $ 25.00 | | $ - | $ - | X |
| Rice, Larry | (308) 641-0203 | 12 | 12790 | 12/21/07 | $ 25.00 | | $ - | $ - | X |
| Rice, Larry | (308) 641-0203 | 12 | 12792 | 12/21/07 | $ 25.00 | $ 75.00 | $ 75.00 | $ - | X |
| Rice, Shelby | (307) 851-9538 | 17 | 17311 | 11/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Rich, Shannon | (406) 210-2798 | 49 | 49004 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Richards, Darla | (406) 538-9606 | 8 | 8415 | 03/17/07 | $ 34.95 | $ 34.95 | $ 34.95 | $ - | X |
| Richards, Karen | (307) 660-3573 | 13 | 13515 | 10/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Richards, Kelsey | (970) 314-7814 | 52 | 52454 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Richards, Tonya | (307) 682-4520 | 13 | 13326 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Richards, Vic | (307) 682-9445 | 13 | 13916 | 10/02/07 | $ 40.00 | | $ - | $ - | X |
| Richards, Vic | (307) 682-3541 | 13 | 13443 | 10/03/08 | $ 50.00 | $ 90.00 | $ 90.00 | $ - | X |
| Richardson, Brandon | (970) 963-1422 | 45 | 45915 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Richardson, Cassidy | (307) 382-2179 | 5 | 5191 | 04/26/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Richardson, Edris | (530) 347-5643 | 82 | 82705 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Richardson, George | (505) 937-4360 | 11 | 11988 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Richardson, Hi | (970) 963-1422 | 45 | 45914 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Richardson, Jane | (970) 221-0215 | 36 | 36648 | 08/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Richardson, Karen | (970) 352-3054 | 4 | 4599 | 01/16/08 | $ 85.08 | $ 85.08 | $ 85.08 | $ - | X |
| Richardson, Weston | (505) 937-4360 | 11 | 11989 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Richmond, Cherain | (307) 527-5055 | 6 | 6567 | 07/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Richter, Troy | (719) 352-7503 | 36 | 36751 | 09/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rickett, Shelley | (406) 252-6610 | 28 | 28894 | 10/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rickman, Mitch | (541) 050-4939 | 56 | 56470 | 11/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rico, Loel | (541) 771-2452 | 56 | 56524 | 12/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ridenour, Brandee | (307) 679-2881 | 19 | 19764 | 05/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ridgeway, David | (406) 388-6904 | 22 | 22478 | 12/19/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Riebe, Shannan | (208) 585-9593 | 14 | 14023 | 06/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Riedemann, Bev | | 58 | 58137 | 06/11/08 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Rife, Dan | (970) 553-0262 | 37 | 37190 | 11/03/07 | $ 161.84 | $ 161.84 | $ 161.84 | $ - | X |
| Rigdon, Faynelle | (970) 323-6297 | 60 | 60110 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Riggs, Casey | (307) 371-8220 | 5 | 5103 | 02/07/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Righter, Gail | (631) 427-3758 | 36 | 36799 | 10/12/07 | $ 35.16 | $ 35.16 | $ 35.16 | $ - | X |
| Rilet, Bryan | (605) 642-7078 | 10 | 10432 | 12/21/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Riley, Amanda | (505) 218-8647 | 67 | 67654 | 05/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Riley, Don | (307) 265-4073 | 39 | 39784 | 09/08/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Riley, Roger | (605) 722-9445 | 10 | 10433 | 12/21/07 | $ 10.00 | | $ - | $ - | X |
| Riley, Roger | (605) 642-1997 | 10 | 10740 | 07/17/08 | $ 69.85 | $ 79.85 | $ 79.85 | $ - | X |
| Rincon, Tino | (831) 678-2114 | 87 | 87003 | 03/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rinkor, Laura | (415) 740-3010 | 30 | 30250 | 11/29/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Rios, Manuel | (580) 828-7158 | 91 | 91631 | 11/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ripley, Julie | (406) 869-4927 | 20 | 20382 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ripplinger, Nicole | (701) 224-1874 | 58 | 58400 | 10/15/08 | $ 15.00 | | $ - | $ - | X |
| Ripplinger, Nicole | (701) 224-1874 | 58 | 58401 | 10/15/08 | $ 15.00 | | $ - | $ - | X |
| Ripplinger, Nicole | (701) 224-1874 | 58 | 58402 | 10/15/08 | $ 15.00 | $ 45.00 | $ 45.00 | $ - | X |
| Rise, Jenniephier | (509) 924-1757 | 63 | 63429 | 12/24/07 | $ 8.35 | $ 8.35 | $ 8.35 | $ - | X |
| Rislund, Allen | (928) 951-0252 | 44 | 44281 | 08/16/07 | $ 130.42 | $ 130.42 | $ 130.42 | $ - | X |
| Ritter, Bill | (307) 857-9899 | 17 | 17155 | 06/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rivera, Raymond | (505) 571-9274 | 59 | 59753 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Roach, Steven | (970) 352-5842 | 4 | 4887 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Robb, Julie | (970) 356-7063 | 4 | 4756 | 03/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Robb, Randy | (970) 356-7063 | 4 | 4755 | 03/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Robbins, Gary | (307) 761-0795 | 3 | 3486 | 12/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Robbins, Karen | (970) 526-0412 | 29 | 29379 | 09/22/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Robbins, Siera | (307) 379-2384 | 3 | 3528 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Robert, Tibbis | (702) 769-7425 | 90 | 90783 | 08/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Roberts, Holly | (307) 859-8367 | 55 | 55442 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Roberts, Jennifer | (406) 370-6321 | 49 | 49112 | 05/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Roberts, Joy | (970) 535-9782 | 50 | 50338 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Roberts, Kent | (208) 983-5123 | 18 | 18186 | 07/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Roberts, Samantha | (307) 237-3087 | 39 | 39477 | 04/07/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Robertson, Deann | | 33 | 33706 | 02/07/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Robertson, Lynn | (830) 298-3004 | 96 | 96652 | 10/09/07 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| Robertson, Maegan | (307) 266-4670 | 39 | 39576 | 05/31/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Robinett, Stacy | (530) 275-9212 | 82 | 82652 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Robinson, Devin | (541) 256-0922 | 18 | 18313 | 09/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Robinson, Mark | | 19 | 19820 | 09/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rocha, Chase | (707) 443-9874 | 83 | 83686 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Rocha, Johnnie | (970) 249-4838 | 60 | 60124 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Rockwell, Frances | (775) 777-3767 | 27 | 27800 | 04/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rockwell, Lebi | (406) 222-8212 | 21 | 21520 | 02/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Rockwell, Riley | (406) 222-8212 | 21 | 21521 | 02/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Roddin, Shawn | (208) 828-4016 | 14 | 14590 | 05/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rodeo De Pecos, Rode | | 72 | 72183 | 07/03/08 | $ 32.33 | $ 32.33 | $ 32.33 | $ - | X |
| Rodeo Series, Evanst | (307) 789-5511 | 19 | 19637 | 10/18/07 | $ 20.00 | | $ - | $ - | X |
| Rodeo Series, Evanst | (307) 789-5511 | 19 | 19644 | 10/18/07 | $ 100.00 | $ 120.00 | $ 120.00 | $ - | X |
| Rodeo, Evergreen | | 75 | 75773 | 06/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rodeo, Oregon Trail | (402) 462-3247 | 54 | 54133 | 08/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rodeo, Oregon Trail | (402) 462-3247 | 54 | 54134 | 08/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rodeo, Oregon Trail | (402) 462-3247 | 54 | 54136 | 08/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rodeo, Oregon Trail | (402) 462-3247 | 54 | 54137 | 08/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------|-------|-------|-------|-------|-------|-------|-------|
| Rodeo, Redeo | (406) 388-5123 | 22 | 22740 | 09/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rodne, Hanna | (406) 989-1146 | 9 | 9553 | 11/02/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Rodriguez, Irene | (831) 776-8442 | 87 | 87092 | 06/03/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Rodriguez, Jose | (928) 779-0690 | 33 | 33318 | 05/29/07 | $ 50.00 | | $ - | $ - | X |
| Rodriguez, Jose | (928) 779-0690 | 33 | 33664 | 12/24/07 | $ 30.00 | | $ - | $ - | X |
| Rodriguez, Jose | (928) 774-1909 | 33 | 33785 | 05/30/08 | $ 40.00 | $ 120.00 | $ 120.00 | $ - | X |
| Rodriguez, Ramiro | (707) 695-2218 | 30 | 30590 | 03/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rodriquez, Corle | (520) 439-9777 | 42 | 42871 | 02/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Roe, Devon | | 19 | 19727 | 02/06/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Roebling, Richard | (406) 477-8567 | 28 | 28696 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Roehrich, Julius | (701) 222-3639 | 58 | 58695 | 12/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Rogalski, Richard | (580) 355-1615 | 71 | 71652 | 05/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Roger, Rudy | (307) 257-2768 | 13 | 13442 | 12/21/07 | $ 168.35 | $ 168.35 | $ 168.35 | $ - | X |
| Rogers, Claire | | 40 | 40463 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rogers, Danny | (928) 243-1320 | 15 | 15278 | 05/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rogers, Kim | (307) 276-5387 | 25 | 25995 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rogers, Suesan | (775) 377-2864 | 41 | 41853 | 02/23/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rohkrback, Jared | | 20 | 20279 | 07/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Rohla, Kelli | (580) 227-2043 | 91 | 91653 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rohrback, Mitch | (406) 690-0595 | 20 | 20350 | 11/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rohrig, Larry | (970) 625-2526 | 77 | 77042 | 10/18/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Rolf, Randy | (402) 371-6607 | 51 | 51420 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rolinsan, Tela | (970) 963-0237 | 77 | 77641 | 12/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Rollins, Jessica | | 37 | 37899 | 06/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rolls, Dean | | 40 | 40441 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Romatzky, Jt | (970) 216-7109 | 52 | 52459 | 01/04/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Romsa, Rob | | 901 | 902104 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rose, Aleta-Pat | (520) 275-3419 | 92 | 92221 | 12/02/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Rosenau, Rockey | (928) 565-4659 | 80 | 80301 | 03/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rosenberg, Cassie | | 80 | 80223 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Rosenthal, Raphaela | (406) 210-3659 | 3 | 3402 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Roshau, Bob | (701) 483-2513 | 58 | 58179 | 06/27/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Rosholt, Tracey | (580) 716-8616 | 97 | 97437 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rosich, Vickie | | 26 | 26528 | 08/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rosiles, Antonio | (530) 824-6004 | 82 | 82123 | 06/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Ross, Eli | (707) 523-3775 | 30 | 30313 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ross, Jason | (580) 767-1110 | 97 | 97342 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ross, Ryan | (970) 302-6306 | 36 | 36785 | 10/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Rossow, Jim | (307) 686-0378 | 13 | 13077 | 06/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Roth, J.w. | | 75 | 75768 | 06/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rother, Kallie | (308) 379-3599 | 54 | 54745 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Roush, David | (307) 686-5130 | 13 | 13504 | 10/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rowe, Amy | (970) 881-2928 | 36 | 36517 | 05/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rowse, Darry | (308) 214-0687 | 54 | 54767 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Roy, Weber | (307) 413-0419 | 25 | 25243 | 06/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rubinstein, Daniel | (928) 632-5729 | 31 | 31218 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ruby, Dale | (307) 682-2396 | 13 | 13084 | 06/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ruchert, Pete | | 901 | 902200 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rucker, Robert | (530) 628-1015 | 82 | 82711 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Rudolph, Michaela | (406) 222-3378 | 21 | 21668 | 09/25/07 | $ 42.00 | $ 42.00 | $ 42.00 | $ - | X |
| Ruff, Nolan | (307) 682-6877 | 13 | 13175 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ruggles, Sam | (208) 733-5712 | 61 | 61696 | 10/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ruis, Margarito | (831) 449-2669 | 87 | 87106 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rumsey, Justin | (970) 378-6434 | 4 | 4474 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rupel, Tom | (509) 833-0326 | 20 | 20448 | 01/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rupp, Brett | (928) 478-0017 | 44 | 44668 | 04/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rush, Larry | (575) 762-5913 | 67 | 67541 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Rushing, Jay | (307) 214-6714 | 36 | 36614 | 07/09/07 | $ 21.33 | $ 21.33 | $ 21.33 | $ - | X |
| Rushing, Lexi | (505) 937-3593 | 11 | 11838 | 02/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Rushman, James | (308) 884-2409 | 12 | 12918 | 05/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Russell, Jay | (605) 892-2033 | 10 | 10573 | 03/31/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Russell, Ned | (520) 887-3884 | 92 | 92231 | 12/12/07 | $ 75.00 | | $ - | $ - | X |
| Russell, Ned | (520) 887-3884 | 92 | 92232 | 12/12/07 | $ 75.00 | $ 150.00 | $ 150.00 | $ - | X |
| Russell, Ryan | (209) 765-4302 | 36 | 36632 | 07/25/08 | $ 175.00 | $ 175.00 | $ 175.00 | $ - | X |
| Russell, Stephenie | (307) 322-2526 | 3 | 3542 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Russell, Stewart | | 901 | 902316 | 09/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ruybal, Paul | (970) 789-8929 | 37 | 37929 | 07/06/07 | $ 32.32 | $ 32.32 | $ 32.32 | $ - | X |
| Ryan, Chabri | (307) 382-8304 | 5 | 5473 | 10/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Ryan, Scott | | 82 | 82625 | 12/13/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Ryan, Wade | (435) 671-0210 | 5 | 5512 | 03/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ryder, Gill | (307) 399-3448 | 3 | 3288 | 08/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| S, Ro | (530) 474-4493 | 82 | 82824 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| S., Cassandra | (530) 245-5900 | 82 | 82426 | 06/27/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Sachse, Tammy | | 25 | 25035 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Safe Prom, Safe Prom | | 54 | 54928 | 04/23/08 | $ 15.00 | | $ - | $ - | X |
| Safe Prom, Safe Prom | | 54 | 54930 | 04/23/08 | $ 15.00 | | $ - | $ - | X |
| Safe Prom, Safe Prom | | 54 | 54931 | 04/23/08 | $ 15.00 | $ 45.00 | $ 45.00 | $ - | X |
| Saginitso, Devaniel | (928) 856-1060 | 33 | 33598 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sailors, Danielle | (307) 742-5545 | 3 | 3905 | 08/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sain, Nathan | (707) 839-9009 | 83 | 83656 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Salazar, Kaland | (505) 937-3531 | 11 | 11048 | 04/18/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sallee, Jessie | (406) 223-1904 | 22 | 22690 | 08/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Salopek, Dickie | (505) 650-6006 | 59 | 59262 | 02/17/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Salveson, Preston | (406) 855-0266 | 28 | 28793 | 02/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Samms, Scott | (775) 304-6971 | 41 | 41064 | 08/16/08 | $ 199.11 | $ 199.11 | $ 199.11 | $ - | X |
| Sanchez, Dalton | (970) 883-4068 | 37 | 37353 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sanchez, Sherry | | 92 | 92330 | 04/03/08 | $ 86.47 | $ 86.47 | $ 86.47 | $ - | X |
| Sanchez, Victoria | (505) 640-0814 | 59 | 59611 | 12/13/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Sanchez2, Salo | (307) 413-0569 | 25 | 25472 | 10/17/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Sanders, Lorri | (303) 774-0058 | 50 | 50382 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sanders, Patrica | (307) 577-3035 | 39 | 39675 | 05/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Sandru, Nick | | 901 | 902085 | 07/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Sani, Jacob | (707) 865-2842 | 30 | 30592 | 03/05/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Sanjel, Usa | (307) 857-1300 | 17 | 17398 | 12/17/07 | $ 50.00 | | $ - | $ - | X |
| Sanjel, Usa | (307) 857-1300 | 17 | 17399 | 12/17/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Santistevan, Kelly | (307) 247-1076 | 39 | 39102 | 11/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sarah, Scott | (701) 974-3497 | 57 | 57378 | 01/07/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Sarr, Mike | (775) 842-8501 | 41 | 41690 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Satica, Nancy | (530) 254-6518 | 81 | 81495 | 09/03/07 | $ 64.32 | $ 64.32 | $ 64.32 | $ - | X |
| Saucedo, Jennifer | (307) 358-5287 | 39 | 39357 | 12/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Saucman, Mom | (970) 884-8055 | 37 | 37633 | 03/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Sauder, Steven | (702) 596-4959 | 90 | 90753 | 07/02/08 | $ 120.64 | $ 120.64 | $ 120.64 | $ - | X |
| Sayon, Patsy | (208) 686-0678 | 64 | 64786 | 12/06/07 | $ 84.75 | $ 84.75 | $ 84.75 | $ - | X |
| Scalise, Sharon | (406) 531-2087 | 49 | 49958 | 12/18/07 | $ 25.00 | | $ - | $ - | X |
| Scalise, Sharon | (406) 531-2087 | 49 | 49959 | 12/18/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schaefers, Mark | (605) 853-2580 | 46 | 46972 | 12/01/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Schaff, Martie | | 58 | 58132 | 06/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schaffarzick, Annie | | 17 | 17863 | 08/23/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Schaldecker, Christi | (402) 363-1847 | 54 | 54688 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schalesky, Faye | (605) 866-4686 | 10 | 10149 | 08/15/07 | $ 10.00 | | $ - | $ - | X |
| Schalesky, Faye | (605) 866-4686 | 10 | 10150 | 08/15/07 | $ 10.00 | | $ - | $ - | X |
| Schalesky, Faye | (605) 866-4686 | 10 | 10154 | 08/15/07 | $ 10.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schanaman, Kurt | (308) 631-8846 | 12 | 12879 | 03/15/08 | $ 138.99 | $ 138.99 | $ 138.99 | $ - | X |
| Schaper, Julie | (701) 863-6681 | 57 | 57435 | 04/05/08 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Scharifer, Conrad | (970) 352-3980 | 4 | 4054 | 09/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Scharlie, Lana | (406) 579-3955 | 22 | 22736 | 09/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schell, William | (307) 874-6167 | 39 | 39531 | 05/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schenck, Joanne | (702) 645-0849 | 90 | 90431 | 10/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schepp, Tony | | 35 | 35666 | 01/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Scherler, Jeromy | | 71 | 71716 | 10/20/08 | $ 36.78 | $ 36.78 | $ 36.78 | $ - | X |
| Scherman, Mark | (972) 896-3115 | 69 | 69948 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schettler, Judy | (580) 248-1278 | 71 | 71505 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schieffer, Mike | (701) 483-3966 | 57 | 57238 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schilling, Dianne | (928) 537-6396 | 15 | 15685 | 12/24/07 | $ 70.21 | $ 70.21 | $ 70.21 | $ - | X |
| Schilling, Jean | (303) 233-4079 | 75 | 75749 | 06/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schirn, Charles | (541) 410-4191 | 56 | 56453 | 11/10/07 | $ 42.95 | $ 42.95 | $ 42.95 | $ - | X |
| Schlager, Mike | | 40 | 40477 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schlehr, Jerry | (406) 231-5291 | 8 | 8542 | 06/25/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schleyer, Rene | (307) 634-4141 | 1 | 1181 | 12/20/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Schlopack, Bruce | (208) 336-1917 | 14 | 14854 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schlunberg, Kelli | (307) 267-6223 | 39 | 39753 | 08/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schmid, Kathleen | | 901 | 902132 | 11/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schmidt, Donald | (701) 445-3461 | 58 | 58172 | 06/25/08 | $ 63.49 | $ 63.49 | $ 63.49 | $ - | X |
| Schmidt, Eric | (831) 385-6598 | 87 | 87795 | 06/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Schmidt, Lakrisha | (303) 427-1404 | 75 | 75310 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schmidt, Richard | (970) 247-4893 | 37 | 37834 | 07/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schmidt, Robert | | 35 | 35580 | 12/18/07 | $ 225.00 | | $ - | $ - | X |
| Schmidt, Robert | | 2 | 2317 | 06/27/08 | $ 35.00 | $ 260.00 | $ 260.00 | $ - | X |
| Schmidt, Ty | (307) 468-2855 | 13 | 13107 | 06/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Schneider, Heather | (406) 330-2021 | 49 | 49965 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schneider, Kyle | (308) 641-6983 | 12 | 12969 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schnelker, Sabrina | (719) 439-9601 | 76 | 76563 | 12/28/07 | $ 38.95 | $ 38.95 | $ 38.95 | $ - | X |
| Schoeneman, Joann | (928) 532-8541 | 15 | 15569 | 10/16/08 | $ 21.61 | $ 21.61 | $ 21.61 | $ - | X |
| Scholl, Kim | (775) 397-3583 | 27 | 27636 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Scholl, Renee | (775) 397-3583 | 27 | 27639 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schrader, Rod | (509) 453-1028 | 53 | 53398 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schriener, Carlea | (605) 456-2999 | 10 | 10378 | 12/16/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Schriner, Jody | (402) 879-3873 | 54 | 54361 | 04/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schritter, Craig | (928) 279-8774 | 80 | 80381 | 06/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Schroder, Greg | (972) 365-1782 | 76 | 76539 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schroder, Meckenna | (307) 733-2162 | 25 | 25464 | 10/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schroder, Mike | (702) 568-5627 | 90 | 90581 | 01/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schroeder, Floyd | (308) 452-3620 | 54 | 54746 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schroeder, Jana | (928) 593-0145 | 80 | 80244 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Schuh, Rick | | 58 | 58732 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schulenberg, Wendy | | 23 | 23272 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Schultz, Mark | | 52 | 52427 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schultz, Susan | (970) 434-7910 | 52 | 52529 | 06/06/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Schultz, Tom | | 52 | 52426 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schulz, Elden | (402) 329-4336 | 51 | 51373 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schulz, Stacy | (970) 864-7475 | 77 | 77688 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schutz, Shane | (406) 868-9533 | 8 | 8961 | 05/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schwartzbauer, Sharo | (701) 663-1620 | 58 | 58676 | 11/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Schweigert, Pam | (307) 856-0724 | 17 | 17349 | 12/03/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Schweitzer, Bonita | (307) 670-0082 | 13 | 13941 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Schweitzer, Pat | (307) 682-0515 | 13 | 13469 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Scott, Caleb | | 82 | 82624 | 12/13/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Scott, Derrick | (775) 397-1632 | 27 | 27915 | 07/14/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Scott, Jason | (402) 454-2244 | 51 | 51643 | 05/08/08 | $ 30.00 | | $ - | $ - | X |
| Scott, Jason | (402) 454-2244 | 51 | 51754 | 06/20/08 | $ 10.00 | $ 40.00 | $ 40.00 | $ - | X |
| Scott, Larson | (307) 634-9064 | 2 | 2920 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Scott, Micheal | (580) 726-3983 | 71 | 71544 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Scott, Sara | (701) 483-5196 | 57 | 57280 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Scout-A-Rama, Bsa | (928) 369-6120 | 15 | 15046 | 04/20/07 | $ 50.00 | | $ - | $ - | X |
| Scout-A-Rama, Bsa | (928) 369-6120 | 15 | 15048 | 04/20/07 | $ 10.00 | | $ - | $ - | X |
| Scout-A-Rama, Bsa | (928) 369-6120 | 15 | 15049 | 04/20/07 | $ 10.00 | $ 70.00 | $ 70.00 | $ - | X |
| Scribner, Julie | (406) 727-5461 | 8 | 8763 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Scrivner, Dennis | (208) 830-7858 | 43 | 43309 | 10/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Scull, Ericka | (970) 759-8342 | 37 | 37310 | 12/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Seas. Can Chase, X | (775) 625-2622 | 41 | 41381 | 04/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Seaton, Leander | | 33 | 33745 | 03/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Seaward, Deb | (509) 457-4859 | 53 | 53187 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Seay, Rita | (970) 759-3667 | 37 | 37371 | 12/20/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Sebestyen, Tina | (970) 884-8190 | 38 | 38003 | 05/03/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Security Co, . | | 2 | 2829 | 08/30/07 | $ 11.09 | $ 11.09 | $ 11.09 | $ - | X |
| Seebaum, Trae | (307) 359-8065 | 13 | 13375 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Seeley, Kristi | (719) 347-2903 | 76 | 76549 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Seewald, Garrett | (970) 842-0494 | 4 | 4463 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Segerseron, David | (406) 471-4491 | 49 | 49883 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Segura, Ray | (775) 423-5058 | 81 | 81761 | 02/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Seidel, Kelly | | 18 | 18932 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Seider, Jerry | (325) 966-3384 | 65 | 65527 | 10/07/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Seifert, Jerilynn | (307) 632-2935 | 2 | 2616 | 05/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Seifert, Patrick | (580) 458-1712 | 71 | 71335 | 04/13/07 | $ 19.43 | $ 19.43 | $ 19.43 | $ - | X |
| Seitz, Jim | (406) 669-3334 | 16 | 16724 | 02/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Selby, Elaine | (307) 587-7717 | 6 | 6581 | 07/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Selcer, Deb | (970) 846-7300 | 5 | 5240 | 05/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Selders, Keri | (970) 778-9573 | 77 | 77333 | 09/21/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Self, Daniel | (928) 768-8786 | 62 | 62215 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sellin, Rhonda | (402) 379-0707 | 51 | 51937 | 10/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Semerad, Daryl | (701) 573-4530 | 57 | 57333 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Semmem, John | (509) 389-4190 | 63 | 63423 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Semrau, David | (949) 351-4514 | 24 | 24573 | 10/26/07 | $ 55.90 | $ 55.90 | $ 55.90 | $ - | X |
| Semter, Heather | (918) 297-3846 | 69 | 69351 | 09/17/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Senef, Roger | (406) 567-2322 | 8 | 8371 | 02/17/07 | $ 75.00 | | $ - | $ - | X |
| Senef, Roger | (406) 567-2322 | 8 | 8372 | 02/17/07 | $ 25.00 | $ 100.00 | $ 100.00 | $ - | X |
| Serl, Gene | | 29 | 29420 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Serrano, Elifar | (970) 242-6444 | 77 | 77398 | 02/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Services, Safe | (308) 520-6900 | 40 | 40758 | 06/23/08 | $ 20.00 | | $ - | $ - | X |
| Services, Safe | (308) 520-6900 | 40 | 40759 | 06/23/08 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sexton, Joni | (605) 390-9785 | 10 | 10502 | 01/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Shabram, Bobie | | 51 | 51470 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shabram, Troy | | 51 | 51469 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shadrick, Shelly | (515) 987-2387 | 36 | 36879 | 11/17/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Shakespeare, Nikki | (307) 332-5031 | 17 | 17662 | 05/23/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Shaler, Cherry | (303) 979-3635 | 75 | 75028 | 06/09/07 | $ 42.99 | $ 42.99 | $ 42.99 | $ - | X |
| Shane, Alexis | (509) 481-1751 | 63 | 63471 | 03/22/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| Shane, Joesph | (970) 626-5955 | 77 | 77692 | 12/15/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Shantal, Shantal | (406) 861-9331 | 28 | 28808 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sharp, W | (918) 448-0566 | 69 | 69069 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shaw, Robert Larry | (307) 682-3531 | 13 | 13855 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sheep, Buyer | | 25 | 25320 | 07/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Sheets, Carrie | (307) 760-9619 | 3 | 3784 | 05/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shelly, Williams | | 14 | 14855 | 12/22/07 | $ 61.43 | $ 61.43 | $ 61.43 | $ - | X |
| Shelton, Cally | (325) 643-1899 | 65 | 65496 | 05/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Shelton, Mari | (209) 824-0158 | 88 | 88664 | 12/22/07 | $ 50.00 | | $ - | $ - | X |
| Shelton, Mari | (209) 824-0158 | 88 | 88665 | 12/22/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Shelton, Mike | (209) 824-0158 | 88 | 88663 | 12/22/07 | $ 36.45 | $ 36.45 | $ 36.45 | $ - | X |
| Shelton, Pat | (928) 468-1115 | 44 | 44335 | 10/25/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Shennar, Arek | (406) 728-8291 | 64 | 64833 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Sheppard, Josh | (509) 758-6894 | 18 | 18909 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sheppard, Shirley | (303) 776-5356 | 50 | 50073 | 01/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sherman, David | (949) 351-4514 | 24 | 24848 | 09/27/08 | $ 59.90 | $ 59.90 | $ 59.90 | $ - | X |
| Sherri, Bourge | (308) 584-3395 | 40 | 40767 | 07/02/08 | $ 134.77 | $ 134.77 | $ 134.77 | $ - | X |
| Sherwood, Sandy | (402) 886-2219 | 54 | 54314 | 03/04/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Shields, Tyson | | 97 | 97349 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Shiflett, Gary | (575) 267-5530 | 59 | 59980 | 08/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shinkle, Sharon | (208) 787-2803 | 25 | 25984 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Shipley, Linda | (307) 332-3336 | 39 | 39189 | 12/15/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Shirley, Kathy | (307) 527-6239 | 6 | 6470 | 06/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shivers, Jerrad | (719) 767-2015 | 76 | 76405 | 04/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shoemaker, Crystalty | (402) 340-0828 | 51 | 51044 | 06/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Shoemaker, Kent | (580) 623-1044 | 91 | 91663 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Shongood, Alex | (530) 222-0773 | 82 | 82773 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Short, Lena | (530) 357-4626 | 82 | 82747 | 12/20/07 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Short, Rustin | (623) 451-4245 | 74 | 74294 | 07/26/08 | $ 21.35 | | | | X |
| Short, Rustin | (623) 451-4245 | 74 | 74295 | 07/26/08 | $ 5.00 | $ 26.35 | $ 26.35 | $ - | X |
| Show, Sarah | (520) 762-9861 | 92 | 92324 | 03/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Shreve, Kathryn | (541) 678-0136 | 56 | 56375 | 09/13/07 | $ 99.99 | $ 99.99 | $ 99.99 | $ - | X |
| Shubert, Sarah | (505) 840-8549 | 85 | 85805 | 03/30/07 | $ 5.34 | $ 5.34 | $ 5.34 | $ - | X |
| Shuler, Charlie | (307) 761-3278 | 13 | 13568 | 12/26/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Shultz, Tara | (928) 279-1044 | 80 | 80387 | 06/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Shupe, Kim | (307) 875-7054 | 3 | 3551 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Sides, Ken | (307) 745-4685 | 3 | 3567 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sigouin, Victor | (360) 250-3907 | 13 | 13473 | 05/05/07 | $ 25.00 | | $ - | $ - | X |
| Sigouin, Victor | (360) 250-3907 | 13 | 13925 | 05/07/08 | $ 20.00 | $ 45.00 | $ 45.00 | $ - | X |
| Siler, Debbie | (505) 438-2393 | 72 | 72169 | 06/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Siler, Phil | (406) 782-4186 | 26 | 26744 | 03/28/08 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |
| Silver, Marchella | (505) 809-9233 | 47 | 47687 | 02/25/07 | $ 37.64 | $ 37.64 | $ 37.64 | $ - | X |
| Silverthorne, Outlet | | 78 | 78821 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78822 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78828 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78837 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78843 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78850 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78852 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78853 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78854 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78855 | 08/31/07 | $ 25.00 | | $ - | $ - | X |
| Silverthorne, Outlet | | 78 | 78856 | 08/31/07 | $ 25.00 | $ 275.00 | $ 275.00 | $ - | X |
| Simants, Doris | (308) 534-3356 | 54 | 54979 | 05/24/08 | $ 67.30 | $ 67.30 | $ 67.30 | $ - | X |
| Simmons, Jami | (805) 345-1657 | 82 | 82305 | 05/11/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Simmons, Keith | (307) 413-9318 | 25 | 25346 | 08/07/08 | $ 42.34 | $ 42.34 | $ 42.34 | $ - | X |
| Simmons, Stan | (775) 465-2830 | 48 | 48923 | 07/24/07 | $ 70.60 | $ 70.60 | $ 70.60 | $ - | X |
| Simmons, Wendy | (970) 353-3517 | 4 | 4264 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Simons, Anna | | 51 | 51969 | 10/15/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Sims, Scott | (307) 464-1200 | 13 | 13434 | 09/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Singletary, Chris | (406) 777-3024 | 49 | 49860 | 11/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sinner, Cecelia | (307) 742-7678 | 3 | 3515 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Sisneros, Losazo | (307) 686-1730 | 13 | 13476 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Skelton, Cassy | | 22 | 22707 | 08/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Skibstad, Josie | | 16 | 16667 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Skinner, Colleen | (208) 283-5520 | 43 | 43992 | 03/05/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Skinner, Matt | (928) 308-6271 | 31 | 31148 | 12/15/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Slagle, Sara | (970) 412-3281 | 36 | 36473 | 05/01/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Slater, Tori | (970) 520-2208 | 4 | 4489 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Slattery, Michell | (307) 686-9385 | 13 | 13243 | 07/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sloan, Hareld | (970) 263-0437 | 10 | 10319 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sloan, Tina | (307) 851-2435 | 17 | 17453 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Slocum, Laurie | (530) 945-7835 | 82 | 82899 | 03/24/07 | $ 85.78 | $ 85.78 | $ 85.78 | $ - | X |
| Slutz, Shasta | (575) 635-9924 | 59 | 59896 | 05/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Smally, Chris | (707) 443-1322 | 83 | 83173 | 02/03/07 | $ 48.21 | $ 48.21 | $ 48.21 | $ - | X |
| Smart, Ron | (303) 935-3946 | 73 | 73083 | 08/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smart, Steve | (509) 302-8723 | 64 | 64784 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Smith Tabitha, Tabit | | 23 | 23345 | 01/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Brenda | (406) 854-2444 | 24 | 24635 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Smith, Cindy | (308) 986-2773 | 54 | 54028 | 06/17/08 | $ 37.44 | $ 37.44 | $ 37.44 | $ - | X |
| Smith, Dale | (707) 528-8316 | 30 | 30239 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Delores | (970) 265-3221 | 29 | 29230 | 07/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Smith, Derek | | 901 | 902194 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Francis | (406) 755-2066 | 24 | 24592 | 12/06/07 | $ 113.85 | $ 113.85 | $ 113.85 | $ - | X |
| Smith, Gary | (505) 525-1949 | 59 | 59707 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Smith, Gayla | (918) 297-3000 | 69 | 69628 | 01/24/07 | $ 108.95 | $ 108.95 | $ 108.95 | $ - | X |
| Smith, Hilda | (928) 537-7500 | 15 | 15374 | 07/01/08 | $ 53.94 | $ 53.94 | $ 53.94 | $ - | X |
| Smith, Jami | (714) 299-7202 | 14 | 14794 | 12/10/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Smith, Janie | | 69 | 69363 | 09/26/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Smith, Jerry | (928) 536-5390 | 15 | 15307 | 06/05/08 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| Smith, Johnny | (605) 280-1041 | 46 | 46013 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Josh | (208) 312-4002 | 61 | 61432 | 12/24/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Smith, Justine | (530) 968-5040 | 89 | 89156 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Kaycie | (208) 324-4118 | 61 | 61621 | 06/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Smith, Lynn | (970) 493-3281 | 36 | 36640 | 07/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Smith, Marla | (306) 297-2264 | 23 | 23150 | 02/14/07 | $ 14.25 | $ 14.25 | $ 14.25 | $ - | X |
| Smith, Marry | (307) 638-4516 | 2 | 2122 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Michael | (307) 265-0919 | 39 | 39135 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Smith, Mike | (918) 534-3810 | 70 | 70353 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Patty | (970) 328-8027 | 45 | 45981 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Smith, Penny | (406) 259-3319 | 16 | 16544 | 06/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Randi | (714) 299-7202 | 14 | 14671 | 07/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Rick | (406) 259-6000 | 28 | 28746 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Smith, Robb | (308) 391-1700 | 54 | 54717 | 12/20/07 | $ 20.00 | | $ - | $ - | X |
| Smith, Robb | (308) 391-1700 | 54 | 54718 | 12/20/07 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Smith, Rod | (208) 733-4245 | 61 | 61635 | 07/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Smith, Steve | (775) 738-4021 | 27 | 27149 | 06/12/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Smith, Teresa | (325) 636-4345 | 65 | 65507 | 06/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Smith, Thomas | (307) 350-7616 | 5 | 5044 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Vicki | (325) 646-1089 | 65 | 65443 | 12/26/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Smith, Vince | (909) 585-4921 | 44 | 44807 | 08/26/08 | $ 360.00 | $ 360.00 | $ 360.00 | $ - | X |
| Smyth, Russell | | 49 | 49837 | 10/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sneed, Amy | | 40 | 40291 | 11/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Snook, Jacee | | 9 | 9669 | 05/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Snowden, Shievon | (970) 366-9198 | 77 | 77541 | 09/09/07 | $ 31.86 | $ 31.86 | $ 31.86 | $ - | X |
| Snyder, Bianca | (406) 231-3338 | 8 | 8369 | 02/16/07 | $ 89.99 | $ 89.99 | $ 89.99 | $ - | X |
| Snyder, Justice | (509) 999-1376 | 63 | 63528 | 05/02/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Snyder, Sally | (541) 621-0855 | 56 | 56301 | 08/01/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Snyder, Stehp | (970) 389-0591 | 78 | 78784 | 06/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Sol, Jesse | (406) 360-3510 | 49 | 49140 | 05/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Solas, Robert | (702) 283-0213 | 90 | 90784 | 09/06/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Solberg, Ashley | (928) 422-3429 | 31 | 31571 | 08/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Solomon, Bill | (970) 568-9405 | 4 | 4431 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sonderups, The | (719) 200-1923 | 54 | 54709 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sonnenber, Dean | (970) 520-4325 | 29 | 29288 | 12/01/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Sonnenberg, Wendell | (970) 522-1332 | 29 | 29351 | 09/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Sorensen, Tyler | (307) 331-1060 | 3 | 3045 | 02/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Soriano, David | (702) 281-9795 | 90 | 90263 | 04/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Sorum, Cassie | (406) 721-8912 | 49 | 49086 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Southwest Ne, Rodeo | | 40 | 40615 | 03/19/08 | $ 25.00 | | $ - | $ - | X |
| Southwest Ne, Rodeo | | 40 | 40616 | 03/19/08 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sowders, Ed | | 40 | 40286 | 10/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Spann, Donald | (928) 476-3196 | 44 | 44305 | 09/20/07 | $ 32.61 | $ 32.61 | $ 32.61 | $ - | X |
| Spann, Rick | (307) 787-6715 | 5 | 5333 | 07/23/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Spearman, Bill | (307) 628-2223 | 6 | 6019 | 10/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Spears, Alice | (918) 465-7737 | 69 | 69082 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Speigler, Felix | (505) 473-9175 | 72 | 72793 | 03/17/07 | $ 37.61 | $ 37.61 | $ 37.61 | $ - | X |
| Speiser, Kelsie | (307) 262-4098 | 39 | 39417 | 02/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Speiser, Lyndi | (307) 262-4098 | 39 | 39416 | 02/13/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Spellenberg, Jimmy | (707) 442-1261 | 83 | 83251 | 03/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Spence, Aspen | (970) 388-7496 | 36 | 36185 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Spillman, Tammy Jo | (775) 777-8102 | 27 | 27553 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Spomer, Reuben | (307) 587-4147 | 6 | 6590 | 01/12/07 | $ 56.06 | $ 56.06 | $ 56.06 | $ - | X |
| Spotanski, Mike | (308) 738-2169 | 54 | 54911 | 04/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Spurr, Joyce | (505) 937-0942 | 11 | 11881 | 06/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Squires, Roxanne | (970) 377-2354 | 36 | 36295 | 01/28/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| St Armond, Aaron | (928) 565-3508 | 80 | 80023 | 06/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Staisiunas, Greg | (208) 908-2274 | 14 | 14038 | 06/10/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Stanczyk, Delana | | 2 | 2356 | 08/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Stapleton, Ron | | 38 | 38569 | 12/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Stark, Jacque | | 901 | 902266 | 03/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Stark, Terry | | 901 | 902214 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Staszak, Cindy | (775) 738-3850 | 27 | 27644 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Stazenski, Clay | (928) 999-6625 | 15 | 15361 | 06/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Steadman, Ronnie | (580) 884-8178 | 91 | 91629 | 11/30/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Stedner, Ann | (307) 399-1555 | 5 | 5698 | 07/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Steele, Bill | (208) 357-7553 | 55 | 55355 | 02/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Steely, Patty | (928) 978-1211 | 44 | 44751 | 07/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Steep3, Levi | (402) 309-4130 | 51 | 51786 | 07/02/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Steffen, Laura | (701) 575-4017 | 57 | 57262 | 12/13/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Steffensmeier, Bob | (402) 841-2878 | 51 | 51380 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Steinbacher, Mira | (970) 586-2807 | 36 | 36669 | 08/13/08 | $ 85.31 | $ 85.31 | $ 85.31 | $ - | X |
| Stelling, Josh | (402) 340-6072 | 51 | 51448 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Steltzer, Alvin | (208) 523-2411 | 18 | 18189 | 07/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Stephan, Annett | (701) 575-8145 | 58 | 58412 | 10/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Stephans, Aggie | | 52 | 52277 | 06/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Stephenson, John | (970) 247-5786 | 37 | 37604 | 03/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Stephenson, Nancy | (970) 334-2268 | 29 | 29338 | 08/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sterling, Kelly | (928) 478-4220 | 44 | 44558 | 01/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sternberg, Cebrina | (307) 277-1984 | 39 | 39352 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Stettner, Sharon | | 35 | 35564 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Steve, Ipsen | | 901 | 902235 | 12/21/07 | $ 50.00 | | $ - | $ - | X |
| Steve, Ipsen | | 901 | 902236 | 12/21/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Stevig, Dani | (307) 677-1895 | 19 | 19830 | 10/10/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Stewart, Cree | (406) 861-5364 | 28 | 28842 | 05/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Stiner, Danielle | | 49 | 49599 | 02/25/07 | $ 54.95 | $ 54.95 | $ 54.95 | $ - | X |
| Stinson, Pam | (307) 685-3503 | 13 | 13482 | 10/15/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Stipe, Marv | | 49 | 49838 | 10/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Stites, Wade | (918) 269-5534 | 68 | 68614 | 08/02/08 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| Stockhausen, Ed | (307) 733-4583 | 25 | 25289 | 07/07/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Stockman, Tom | | 32 | 32640 | 12/17/07 | $ 50.00 | | $ - | $ - | X |
| Stockman, Tom | | 901 | 902302 | 07/02/08 | $ 40.00 | $ 90.00 | $ 90.00 | $ - | X |
| Stokes, Charles | (402) 746-3419 | 54 | 54416 | 06/13/07 | $ 70.51 | $ 70.51 | $ 70.51 | $ - | X |
| Stokes, Kerry | (707) 823-8285 | 30 | 30319 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Stone, Anna | (530) 917-0868 | 82 | 82754 | 02/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Stone, Calli | | 17 | 17476 | 12/23/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Stone, Carol | (915) 581-1609 | 59 | 59742 | 12/23/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Stone, Dusty | (505) 763-0902 | 67 | 67598 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Stordalen, Sheila | | 21 | 21840 | 02/26/08 | $ 15.00 | | $ - | $ - | X |
| Stordalen, Sheila | | 21 | 21842 | 02/26/08 | $ 15.00 | $ 30.00 | $ 30.00 | $ - | X |
| Store 77, Lorraine | | 77 | 77782 | 12/28/07 | $ 86.07 | $ 86.07 | $ 86.07 | $ - | X |
| Storlie, Curt | (775) 623-9272 | 41 | 41059 | 08/15/08 | $ 90.28 | $ 90.28 | $ 90.28 | $ - | X |
| Stovall, Denice | (970) 749-1091 | 71 | 71414 | 08/22/07 | $ 7.55 | $ 7.55 | $ 7.55 | $ - | X |
| Stovall, Sheile | (406) 373-0286 | 16 | 16690 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Strannigan, Lindsay | | 35 | 35526 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Stransky, Jerry | (970) 308-2542 | 36 | 36429 | 04/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Stratmann, Justin | (402) 380-5552 | 51 | 51998 | 05/30/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Stratton, Cade | (928) 978-3036 | 44 | 44857 | 09/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Stratton, Georgia | (928) 474-9258 | 44 | 44905 | 10/22/08 | $ 28.32 | $ 28.32 | $ 28.32 | $ - | X |
| Streeter, Jack | (307) 682-4193 | 17 | 17268 | 09/13/07 | $ 50.00 | | $ - | $ - | X |
| Streeter, Jack | (307) 682-4193 | 13 | 13518 | 12/23/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Stricklin, Ricky | (307) 378-2214 | 3 | 3589 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Stromberger, Brock | | 901 | 902299 | 06/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Stroobi, Michie | (307) 680-5099 | 13 | 13685 | 02/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Stryker, Kelley | (928) 830-9697 | 31 | 31095 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Stucker, Karla | (509) 486-4313 | 63 | 63236 | 08/08/07 | $ 43.43 | $ 43.43 | $ 43.43 | $ - | X |
| Sturbaum, Gj | (303) 776-9242 | 50 | 50341 | 12/15/07 | $ 35.00 | | $ - | $ - | X |
| Sturbaum, Gj | (303) 776-9242 | 50 | 50342 | 12/15/07 | $ 35.00 | $ 70.00 | $ 70.00 | $ - | X |
| Sturcken, Shannon | (703) 298-8605 | 73 | 73326 | 07/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Sturges, Lorena | (775) 934-6203 | 27 | 27510 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Styver, Casey | (307) 299-1022 | 13 | 13157 | 12/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Suek, Joy | (406) 965-3721 | 8 | 8615 | 09/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sullivan, Anita | (831) 277-3159 | 87 | 87020 | 03/31/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sullivan, Dan | (307) 875-5325 | 5 | 5185 | 04/20/08 | $ 34.95 | $ 34.95 | $ 34.95 | $ - | X |
| Sullivan, Don | | 40 | 40509 | 12/22/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Sullivan, Kayla | (208) 378-1844 | 14 | 14852 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sullivan, Patrick | (580) 761-0164 | 97 | 97124 | 04/26/07 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| Sullivan, Robin | (406) 388-4053 | 22 | 22464 | 12/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Sumner, Richard | (541) 385-6505 | 56 | 56447 | 11/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Sunday, Ira | (719) 440-9253 | 76 | 76551 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sundgren, Evan | (831) 422-3541 | 87 | 87905 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Suppers, Bill | (307) 687-0285 | 39 | 39494 | 04/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sutter, Sharron | (307) 721-5034 | 3 | 3489 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sutton, Jarrad | (707) 566-8510 | 30 | 30456 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Suydam, Stuart | | 6 | 6734 | 10/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Swan, Marlene | (208) 948-5997 | 61 | 61376 | 12/15/07 | $ 52.89 | $ 52.89 | $ 52.89 | $ - | X |
| Swanson, Whitney | (918) 440-2149 | 70 | 70483 | 03/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Swapp, Patti | (575) 533-6717 | 15 | 15588 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Swartz, Dalton | (406) 273-6550 | 49 | 49158 | 06/06/08 | $ 1.00 | $ 1.00 | $ 1.00 | $ - | X |
| Swenson, Casey | (406) 860-4291 | 20 | 20479 | 04/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Swlivan, Anita | (831) 384-8149 | 87 | 87941 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Sybandt, Ted | (580) 242-2783 | 91 | 91984 | 09/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Sylvester, Blake | (580) 762-8924 | 97 | 97125 | 04/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sylvester, Jake | (530) 945-2384 | 82 | 82755 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Sylvis, Reberta\\ | (575) 647-2932 | 59 | 59887 | 05/10/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Syugyi, Brittany | (303) 973-4100 | 73 | 73060 | 07/10/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Syvrud, Jan | (701) 663-9330 | 58 | 58634 | 10/27/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Szymanski, Darcy | (605) 390-4622 | 10 | 10724 | 07/02/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| T, Sp | | 27 | 27288 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27289 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27293 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27294 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27303 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27304 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27310 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| T, Sp | | 27 | 27312 | 06/19/07 | $ - | | $ - | $ - | X |
| T, Sp | | 27 | 27320 | 06/19/07 | $ 22.46 | $ 202.14 | $ 202.14 | $ - | X |
| Taber, Amie | (208) 886-2830 | 61 | 61401 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Taber, Lynda | (208) 308-2427 | 61 | 61403 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Talbott, Cody | (307) 721-4805 | 3 | 3822 | 05/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Talbott, Peggy | | 75 | 75929 | 09/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Tallerico, Nick | (775) 530-4890 | 81 | 81838 | 04/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Tanner, Gale | (928) 536-7513 | 15 | 15608 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Tapia, Jerardo | (402) 902-9645 | 54 | 54826 | 02/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Tapia, Manuel | (970) 351-0479 | 4 | 4531 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Tarno, Cheyenne | (307) 299-4501 | 10 | 10874 | 10/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Tate, Larry | | 87 | 87791 | 06/16/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Taylor, Billie | | 901 | 902034 | 01/17/07 | $ 50.00 | | $ - | $ - | X |
| Taylor, Billie | | 901 | 902035 | 01/17/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Taylor, Bob | (775) 884-2723 | 48 | 48537 | 06/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Taylor, Debi | (406) 388-8098 | 22 | 22554 | 02/07/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Taylor, Gayle | (918) 333-0009 | 70 | 70370 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Taylor, Jason | (918) 724-0806 | 70 | 70200 | 09/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Taylor, Jena | (307) 431-1439 | 6 | 6455 | 06/02/08 | $ 104.95 | $ 104.95 | $ 104.95 | $ - | X |
| Taylor, Jessica | | 42 | 42854 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Taylor, Libby | (406) 880-7812 | 49 | 49852 | 11/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Taylor, Randy | (406) 281-0408 | 28 | 28647 | 07/29/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Taylor, Stuart | (775) 296-1266 | 61 | 61457 | 01/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Taylor, Susan | (307) 856-7465 | 17 | 17156 | 06/09/07 | $ 2.75 | $ 2.75 | $ 2.75 | $ - | X |
| Taylor, Susanna | (928) 333-3860 | 15 | 15662 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Taylor, Tony | (303) 797-7564 | 73 | 73206 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Teague, Dianne | (970) 963-0688 | 45 | 45180 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Tecer, Tess | | 16 | 16602 | 10/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------|---------|---------|---------|---------|---------|---------|---|
| Teel, J W | (918) 724-0806 | 70 | 70201 | 09/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Telles, Mattie | (720) 232-0153 | 73 | 73280 | 04/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Temples, Donald | (530) 953-6098 | 82 | 82189 | 04/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Tenbensel, Donna | | 40 | 40488 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Tenca, Davis | (925) 946-3118 | 1 | 1291 | 03/15/08 | $ 67.80 | $ 67.80 | $ 67.80 | $ - | X |
| Terrell, Michelle | (406) 829-1913 | 49 | 49160 | 06/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Terrell, Vanessa | (307) 680-8800 | 9 | 9712 | 08/19/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Terrialee, Lankford | (307) 742-6091 | 3 | 3872 | 07/11/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Terriazas, Johanna | | 72 | 72089 | 01/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Terwilliger, Josh | (701) 734-6144 | 58 | 58263 | 04/06/07 | $ 20.00 | | $ - | $ - | X |
| Terwilliger, Josh | (701) 400-3626 | 58 | 58271 | 08/14/08 | $ 201.35 | $ 221.35 | $ 221.35 | $ - | X |
| Tescher, Jake | (701) 872-4001 | 57 | 57481 | 04/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Tew, Cindy | | 33 | 33718 | 02/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Thamson, John | (775) 623-5693 | 41 | 41787 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Tharp, Cynthia | (303) 934-4272 | 36 | 36940 | 12/01/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Theer, Adam | (402) 440-2478 | 54 | 54072 | 07/11/08 | $ 20.00 | | $ - | $ - | X |
| Theer, Adam | (402) 440-2478 | 54 | 54073 | 07/11/08 | $ 20.00 | | $ - | $ - | X |
| Theer, Adam | (402) 440-2478 | 54 | 54074 | 07/11/08 | $ 20.00 | $ 60.00 | $ 60.00 | $ - | X |
| Theobald, Roger | (605) 223-9228 | 46 | 46144 | 07/15/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Thiele, Robert | (918) 214-0508 | 70 | 70036 | 03/11/07 | $ 75.55 | $ 75.55 | $ 75.55 | $ - | X |
| Thies, Hannah | (402) 337-1451 | 51 | 51740 | 06/14/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Tho,pson, Tracy | | 26 | 26703 | 01/23/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Thomas, Dalton | | 97 | 97572 | 05/19/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Thomas, Jennifer | (520) 586-3888 | 42 | 42944 | 07/23/08 | $ 129.37 | $ 129.37 | $ 129.37 | $ - | X |
| Thomas, Lee | (701) 663-8420 | 58 | 58305 | 08/29/08 | $ 28.79 | $ 28.79 | $ 28.79 | $ - | X |
| Thomas, Nicole | (928) 536-2488 | 15 | 15451 | 08/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Thomas, Sharon | (719) 495-6533 | 76 | 76417 | 04/29/07 | $ 42.91 | $ 42.91 | $ 42.91 | $ - | X |
| Thomas, Terrie | (775) 720-5940 | 48 | 48225 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Thomason, Mark | | 58 | 58761 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Thompson, Caleb | | 45 | 45875 | 11/01/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Thompson, Carol | (970) 375-7971 | 37 | 37799 | 07/01/08 | $ 50.00 | | $ - | $ - | X |
| Thompson, Carol | (970) 375-7971 | 37 | 37801 | 07/01/08 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| Thompson, Gary | (406) 871-0074 | 24 | 24641 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Thompson, Josie | (402) 585-4315 | 51 | 51951 | 10/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Thompson, Michelle | (406) 871-0074 | 24 | 24640 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Thompson, Samantha | (307) 351-2955 | 1 | 1275 | 03/01/08 | $ 95.35 | $ 95.35 | $ 95.35 | $ - | X |
| Thompson, Shane | | 3 | 3785 | 05/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Thorn, Diana | (775) 972-6498 | 81 | 81859 | 04/26/08 | $ 32.20 | $ 32.20 | $ 32.20 | $ - | X |
| Thorn, Tod | | 70 | 70565 | 06/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Thornhill, Tim | (325) 646-0092 | 65 | 65528 | 10/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Thornley, Janice | (602) 689-0104 | 17 | 17919 | 09/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Thrasher, Sally | (918) 426-3971 | 69 | 69353 | 09/19/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Thurman, Kimberly | (706) 971-3121 | 93 | 93772 | 12/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Tidaback, Shelley | (701) 221-2899 | 57 | 57403 | 02/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Tiedgen, Diane | (970) 522-5308 | 4 | 4866 | 05/03/07 | $ 19.09 | $ 19.09 | $ 19.09 | $ - | X |
| Timberman, Patricia | (307) 235-1078 | 39 | 39604 | 06/13/08 | $ 75.00 | | $ - | $ - | X |
| Timberman, Patricia | (307) 235-1078 | 39 | 39606 | 06/13/08 | $ 75.00 | $ 150.00 | $ 150.00 | $ - | X |
| Timko, Shausty | (775) 754-2318 | 27 | 27592 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Timperly, Lee | (402) 371-9197 | 51 | 51180 | 09/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| Tinsley, Mick | | 23 | 23357 | 03/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Tippings, Christine | (530) 474-4860 | 82 | 82805 | 12/23/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Todd, Aaron | (918) 916-7967 | 69 | 69316 | 08/02/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Todd, Miller | | 25 | 25073 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Todd, Tawny | (559) 679-2047 | 81 | 81634 | 12/11/07 | $ 170.00 | $ 170.00 | $ 170.00 | $ - | X |
| Todd, Vonda | (406) 932-7000 | 22 | 22739 | 09/12/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Tofteland, Duane | (701) 267-3685 | 58 | 58471 | 06/16/07 | $ 455.79 | $ 455.79 | $ 455.79 | $ - | X |
| Tolle, Tim | (719) 263-4045 | 76 | 76509 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Tolson, Aj | (707) 695-4132 | 30 | 30967 | 08/07/07 | $ 6.45 | $ 6.45 | $ 6.45 | $ - | X |
| Tomb, Bob | (208) 354-0949 | 25 | 25388 | 08/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Toombs, Tom | (208) 661-0749 | 64 | 64871 | 02/17/08 | $ 63.49 | $ 63.49 | $ 63.49 | $ - | X |
| Toone, Tara | | 22 | 22615 | 05/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Torre, Edvardo | (580) 822-4594 | 91 | 91608 | 10/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Torrez, Felicia | (505) 681-9496 | 72 | 72992 | 12/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Tors, Tim | (970) 759-2163 | 37 | 37945 | 10/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Touchstone, Lisa | | 65 | 65435 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Tour Bus, Guide | | 1 | 1958 | 05/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Townson, Rodger | | 75 | 75483 | 12/24/07 | $ 25.00 | | $ - | $ - | X |
| Townson, Rodger | | 75 | 75486 | 12/24/07 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Trailers Nw, Northwe | | 64 | 64572 | 04/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Travnicek, Colt | (970) 334-2274 | 29 | 29293 | 12/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Trezona, Ross | (605) 641-3083 | 10 | 10677 | 06/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Tri, Sho | (208) 759-3100 | 27 | 27273 | 06/19/07 | $ 22.46 | | $ - | $ - | X |
| Tri, Sho | (208) 759-3100 | 27 | 27279 | 06/19/07 | $ 22.46 | $ 44.92 | $ 44.92 | $ - | X |
| Tri, Sp | | 27 | 27283 | 06/19/07 | $ 22.46 | $ 22.46 | $ 22.46 | $ - | X |
| Tribble, Kim | (505) 470-1545 | 72 | 72740 | 01/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Trick, Carl | (970) 723-4925 | 3 | 3834 | 06/09/08 | $ 29.65 | $ 29.65 | $ 29.65 | $ - | X |
| Trillo, Patricia | (520) 573-1114 | 92 | 92115 | 06/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Troppe, Jim | | 901 | 902252 | 01/04/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Trout, Jodie | (928) 279-9072 | 80 | 80327 | 05/01/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Troyer, Brent | (325) 752-9985 | 65 | 65320 | 05/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Trujillo, Jonathan | (505) 365-2236 | 85 | 85917 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Trujillo, Robert | (307) 875-2077 | 5 | 5262 | 06/07/08 | $ 74.19 | $ 74.19 | $ 74.19 | $ - | X |
| Trujillo, Rudy | (505) 523-5168 | 59 | 59388 | 06/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Trusty, Haly | | 40 | 40092 | 05/11/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Trygg, Judi | (701) 673-3339 | 58 | 58194 | 07/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Tucker, Kendra | (707) 795-4021 | 30 | 30672 | 05/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Tucker, Lauren | (541) 318-8462 | 56 | 56823 | 06/16/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Tucker, Shelby | (530) 396-2227 | 82 | 82290 | 09/06/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Tucker, Tayva | (541) 771-0840 | 56 | 56246 | 06/30/07 | $ 36.95 | $ 36.95 | $ 36.95 | $ - | X |
| Tucker, Tiffany | (308) 883-0175 | 29 | 29322 | 12/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Tuggle, Tom | (209) 825-5681 | 88 | 88677 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Tummons, Coleen | | 901 | 902314 | 08/25/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Tunnel Radio, Tunnel | (503) 702-5241 | 27 | 27142 | 06/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Tunnell, Dale | | 49 | 49297 | 10/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Turek, Greg | (308) 583-2505 | 54 | 54870 | 03/08/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Turley, Deroy | (970) 656-3448 | 4 | 4953 | 06/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Turnquist, Brianna | (406) 671-4675 | 28 | 28626 | 05/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Turria, Linda | (775) 465-1210 | 48 | 48248 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------|------|------|------|------|------|------|------|
| Twissleman, Jake | | 87 | 87946 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Tyner, Mike | (970) 759-2048 | 37 | 37294 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Tyson, Cedar | (530) 347-3532 | 82 | 82603 | 12/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Uceny, Morgan | (509) 968-3696 | 53 | 53255 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ugalde, Renae | (775) 859-0507 | 41 | 41479 | 08/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Uhrich, Fred | (307) 358-1124 | 39 | 39824 | 10/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Uhrich, Pate | (307) 436-5658 | 39 | 39747 | 07/09/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Uhrich, Roxanne | (307) 778-6009 | 2 | 2355 | 08/08/08 | $ 25.00 | | $ - | $ - | X |
| Uhrick, Roxanne | (505) 350-0822 | 35 | 35866 | 10/03/08 | $ 30.00 | $ 55.00 | $ 55.00 | $ - | X |
| Ulery, Aleta | | 35 | 35534 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ulrich, Jeffrey | | 73 | 73117 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Underwood, Ashley | (707) 664-9415 | 30 | 30452 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Unger, Roni | (775) 482-7514 | 27 | 27855 | 06/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Univeral Wells, Site | (970) 484-5550 | 13 | 13019 | 05/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Unruh, Wayne & Sherr | | 19 | 19714 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Vach, Christy | (970) 334-2268 | 29 | 29339 | 08/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Valencia, Lloyd | (970) 759-9489 | 37 | 37532 | 02/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Valencia, Monica | (970) 426-2754 | 37 | 37629 | 03/19/07 | $ 32.95 | $ 32.95 | $ 32.95 | $ - | X |
| Valentine, Ryan | (720) 298-7041 | 73 | 73205 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Van Dyke, Ryan | (406) 539-8198 | 22 | 22520 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Van Gelder, Julie | (307) 690-0560 | 25 | 25024 | 12/17/07 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |
| Van Kirk, Charlie | (928) 443-0257 | 31 | 31532 | 07/07/08 | $ 94.96 | $ 94.96 | $ 94.96 | $ - | X |
| Van Riper, Ron | (775) 340-5862 | 27 | 27591 | 12/20/07 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| Vanburen, Jesse | | 18 | 18935 | 12/24/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Vance Afb, Appreciat | | 91 | 91758 | 04/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vandemoer, Isabel | (970) 522-1464 | 29 | 29000 | 12/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Vandyke, Mark | (406) 580-3082 | 22 | 22519 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Vanheule, Britton | (307) 864-2245 | 17 | 17924 | 09/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vanick, Danny | (406) 622-5104 | 8 | 8718 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Vankempen, Tim | (970) 568-3765 | 4 | 4492 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Vanleuven, Ken | (208) 362-1523 | 14 | 14844 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vannatter, Kailinn | | 2 | 2939 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Vansickle, Cheryl | (605) 722-5316 | 10 | 10277 | 11/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Vantine, John | | 18 | 18859 | 12/09/07 | $ 118.40 | $ 118.40 | $ 118.40 | $ - | X |
| Vanzant, Bonnie | (928) 273-1569 | 31 | 31455 | 01/06/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31681 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31682 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31684 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31685 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31686 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31687 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31688 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31689 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31690 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31692 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31693 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31694 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31695 | 04/25/07 | $ 5.00 | | $ - | $ - | X |
| Varela, Cristy | (951) 316-3946 | 31 | 31696 | 04/25/07 | $ 5.00 | $ 70.00 | $ 70.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Varela, Lino | (210) 705-9113 | 96 | 96817 | 08/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Vargas, Sandra | (505) 528-4213 | 59 | 59398 | 06/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Varvel, Kim | | 23 | 23181 | 05/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vasquez, John | (209) 321-5155 | 88 | 88868 | 06/29/08 | $ 64.32 | $ 64.32 | $ 64.32 | $ - | X |
| Vasquez, Maria | (254) 396-6268 | 45 | 45208 | 08/10/08 | $ 64.91 | $ 64.91 | $ 64.91 | $ - | X |
| Vasquez, Teresa | (307) 742-0231 | 3 | 3396 | 10/30/07 | $ 78.33 | $ 78.33 | $ 78.33 | $ - | X |
| Vaughan, Julie | (775) 463-4867 | 41 | 41428 | 06/16/07 | $ 20.00 | | $ - | $ - | X |
| Vaughan, Julie | (775) 463-4867 | 41 | 41430 | 06/16/07 | $ 20.00 | | $ - | $ - | X |
| Vaughan, Julie | (775) 463-4867 | 41 | 41432 | 06/16/07 | $ 20.00 | $ 60.00 | $ 60.00 | $ - | X |
| Vaughn, Adel | (970) 884-4118 | 37 | 37276 | 12/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Vbs, Vbs | (970) 884-3220 | 37 | 37757 | 06/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Veik, Lynnette | (970) 506-9284 | 4 | 4984 | 07/07/07 | $ 58.44 | $ 58.44 | $ 58.44 | $ - | X |
| Velazques, Kyra | (520) 417-1941 | 42 | 42798 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Veoazquez, Jose | (775) 340-0272 | 27 | 27990 | 01/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Vicars, Ron | (918) 424-2000 | 69 | 69287 | 06/16/08 | $ 65.35 | $ 65.35 | $ 65.35 | $ - | X |
| Vickie, Courmier | | 48 | 48245 | 12/18/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Victorine, Travis | (707) 786-4192 | 83 | 83133 | 01/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Vidal, Mary | (415) 497-3181 | 56 | 56290 | 07/22/07 | $ 119.95 | $ 119.95 | $ 119.95 | $ - | X |
| Vierra, Ali | (209) 543-0933 | 88 | 88866 | 06/27/08 | $ 75.11 | $ 75.11 | $ 75.11 | $ - | X |
| Vierra, Leroy | (209) 634-1652 | 88 | 88795 | 04/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vigna, Courtney | (530) 355-2580 | 82 | 82081 | 06/01/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Vignone, Sean | (707) 527-5185 | 30 | 30606 | 02/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vincent, Beth | (406) 423-5365 | 8 | 8966 | 05/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Vincent, Broden | (520) 678-5870 | 42 | 42933 | 06/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Vincenzetti, Steve | (303) 503-6360 | 73 | 73195 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Vincnt, Donnie | (505) 257-5064 | 11 | 11884 | 06/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Vines, Christina | (970) 692-4455 | 36 | 36656 | 08/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Virden, Harry | (307) 673-0602 | 32 | 32661 | 12/24/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Vlasak, Michele | (775) 354-9642 | 81 | 81227 | 02/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Voiles, Jayne | (307) 682-5096 | 13 | 13035 | 06/01/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Volk, Diana | (541) 971-6724 | 9 | 9614 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Volk, Mike | (701) 471-9652 | 58 | 58280 | 08/21/08 | $ 50.00 | | $ - | $ - | X |
| Volk, Mike | | 58 | 58284 | 08/21/08 | $ 40.00 | | $ - | $ - | X |
| Volk, Mike | | 58 | 58285 | 08/21/08 | $ 40.00 | | $ - | $ - | X |
| Volk, Mike | | 58 | 58286 | 08/21/08 | $ 40.00 | | $ - | $ - | X |
| Volk, Mike | | 58 | 58287 | 08/21/08 | $ 40.00 | $ 210.00 | $ 210.00 | $ - | X |
| Volk, Orin | | 58 | 58860 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Volk, Tim | (307) 682-6506 | 13 | 13455 | 10/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Vollum, Dave | (701) 218-0158 | 57 | 57060 | 06/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Volquardsen, Fred | (505) 257-2035 | 11 | 11012 | 01/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Voltz, Les | (701) 846-7635 | 57 | 57001 | 06/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Vonesch, Craig | (949) 887-4545 | 48 | 48295 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Voss, Dale | | 26 | 26614 | 12/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Vyse, Ruth | (406) 586-6101 | 22 | 22598 | 04/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| W, Joan | | 64 | 64048 | 09/11/08 | $ 95.39 | $ 95.39 | $ 95.39 | $ - | X |
| Waddell, Stan | (406) 245-9795 | 49 | 49307 | 10/22/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Wade, Maurice | (303) 906-4054 | 73 | 73287 | 05/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wadlow, David | (918) 378-4845 | 68 | 68508 | 09/25/07 | $ 97.61 | $ 97.61 | $ 97.61 | $ - | X |
| Waggoner, Denise | (530) 628-5802 | 83 | 83560 | 11/09/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Becky | (970) 227-1846 | 36 | 36393 | 03/28/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wagner, Beryl | (970) 522-1544 | 29 | 29417 | 04/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wagner, Cindy | (970) 522-0913 | 29 | 29496 | 12/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wagner, Evelyn | (530) 378-1670 | 82 | 82531 | 11/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wagner, Evelyn | (530) 917-2924 | 82 | 82544 | 12/02/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Wagner, Jenna | (406) 342-5645 | 20 | 20529 | 08/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wagner, Shawn | (307) 267-8775 | 39 | 39826 | 10/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wagstrom, Evan | (970) 876-7026 | 45 | 45200 | 08/04/08 | $ 54.05 | $ 54.05 | $ 54.05 | $ - | X |
| Wald, Donna | | 58 | 58703 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Walden, Jim | (307) 682-0485 | 13 | 13542 | 05/25/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Walker, Alicia | (575) 200-7860 | 74 | 74338 | 10/07/08 | $ 85.40 | $ 85.40 | $ 85.40 | $ - | X |
| Walker, Carol | (970) 240-4805 | 60 | 60869 | 01/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Walker, Lisa | (775) 635-5766 | 41 | 41641 | 12/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Walker, Matthew | (307) 682-0437 | 13 | 13494 | 05/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Walker, Robert | (406) 962-9098 | 20 | 20440 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Walker, Rondey | (307) 682-6870 | 13 | 13517 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Walks, Kelsey | (970) 402-9196 | 77 | 77039 | 10/12/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Walkup, Rhonda | (405) 625-2527 | 69 | 69102 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wall, Dallas | (505) 785-7670 | 67 | 67591 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wall, Makayla | (505) 985-7670 | 67 | 67592 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wall, Tarah | (209) 872-8631 | 88 | 88786 | 04/01/08 | $ 35.38 | $ 35.38 | $ 35.38 | $ - | X |
| Wallace, Christie | (208) 772-2346 | 64 | 64785 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wallace, Michelle | (541) 389-1746 | 56 | 56394 | 09/25/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Wallace, Prom | (308) 387-4323 | 40 | 40651 | 04/09/08 | $ 20.00 | | $ - | $ - | X |
| Wallace, Prom | (308) 387-4323 | 40 | 40652 | 04/09/08 | $ 20.00 | $ 40.00 | $ 40.00 | $ - | X |
| Waller, Dave | (970) 927-3382 | 36 | 36999 | 12/10/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Wallewein, Jesse | (406) 937-2775 | 8 | 8787 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wally, Wally | (775) 884-0745 | 48 | 48166 | 12/02/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Walter, Larilyn | (303) 514-9092 | 73 | 73047 | 06/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Walter, Mike | (307) 680-1185 | 13 | 13387 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Walter, Tyler | (970) 330-1586 | 4 | 4101 | 09/27/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Ward, Chase | (918) 440-4166 | 70 | 70388 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Ward, Kerry | | 49 | 49251 | 09/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Ward, Megan | (928) 476-2570 | 44 | 44463 | 12/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ware, Allen | (580) 362-3479 | 97 | 97302 | 11/28/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Ware, Scott | (515) 710-3847 | 87 | 87828 | 08/21/07 | $ 106.61 | $ 106.61 | $ 106.61 | $ - | X |
| Warkentin, Janell | (541) 576-2838 | 56 | 56853 | 07/01/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Warner, Teresa | (530) 347-9356 | 82 | 82795 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Warpness, Marci | (307) 742-2885 | 3 | 3558 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Warren & Knight, Mar | (208) 743-7817 | 18 | 18221 | 07/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Warren, Ellen | | 38 | 38005 | 05/09/08 | $ 149.95 | $ 149.95 | $ 149.95 | $ - | X |
| Warren, Pat | (775) 738-9626 | 27 | 27370 | 08/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Warren, Ray | (307) 682-9889 | 13 | 13683 | 07/21/07 | $ 42.05 | $ 42.05 | $ 42.05 | $ - | X |
| Warziniack, Francis | (307) 733-3564 | 25 | 25751 | 05/08/07 | $ 34.85 | $ 34.85 | $ 34.85 | $ - | X |
| Wasem, Tim | (701) 938-4376 | 57 | 57360 | 12/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Waters, David | (406) 248-5057 | 16 | 16676 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Watson, Dennis | (208) 743-6095 | 18 | 18927 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Watson, Rob | (928) 242-1774 | 15 | 15211 | 07/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Watson, Sionhan | (541) 389-0961 | 56 | 56348 | 08/25/07 | $ 69.95 | $ 69.95 | $ 69.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Watt, Garry | (308) 254-6299 | 35 | 35346 | 06/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Waugh, Jerran | (580) 732-0029 | 91 | 91701 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Waynright, Brian | (707) 490-6329 | 30 | 30289 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Weatheral, Ashlee | (406) 626-0592 | 49 | 49157 | 06/03/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Weaver, Nancy | (307) 473-7963 | 39 | 39696 | 06/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Webb, Craig | (970) 443-9202 | 36 | 36856 | 11/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Webb, Denise | (918) 329-3509 | 69 | 69831 | 07/27/07 | $ 152.55 | $ 152.55 | $ 152.55 | $ - | X |
| Webb, Ida | (575) 887-2753 | 74 | 74127 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Webb, Joann | (509) 226-5307 | 63 | 63659 | 09/19/08 | $ 65.05 | $ 65.05 | $ 65.05 | $ - | X |
| Weber, Roy | (307) 739-9037 | 25 | 25136 | 02/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Weber, Tiffany | (970) 520-2617 | 40 | 40742 | 06/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Webster, Michelle | (763) 221-5430 | 17 | 17827 | 08/03/08 | $ 104.95 | $ 104.95 | $ 104.95 | $ - | X |
| Weddle, Caleb | (970) 522-3751 | 29 | 29317 | 12/07/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Weekes, Jeff | (701) 223-0807 | 58 | 58155 | 02/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Weger, Kim | (541) 948-9366 | 56 | 56856 | 07/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Weheling, Gene | | 91 | 91803 | 06/09/08 | $ 38.90 | $ 38.90 | $ 38.90 | $ - | X |
| Wehr, Amber | | 8 | 8948 | 04/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Weidner, Don | (701) 258-5787 | 58 | 58344 | 09/13/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Weidner, Ross | (402) 454-2307 | 51 | 51929 | 09/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Weil, Taryn | | 75 | 75452 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Weimaster, Sonja | (928) 286-2225 | 33 | 33607 | 12/18/07 | $ 50.00 | | $ - | $ - | X |
| Weimaster, Sonja | (928) 699-2186 | 33 | 33663 | 12/24/07 | $ 30.00 | $ 80.00 | $ 80.00 | $ - | X |
| Wekoy, Heather | (707) 445-3254 | 83 | 83771 | 03/30/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wellard, Tom And Tam | (307) 690-5537 | 57 | 57088 | 10/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wells, Bill | (775) 623-5430 | 41 | 41848 | 02/23/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Wells, Jessie | | 17 | 17403 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wells, Samantha | | 23 | 23336 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wells, Steven | (208) 537-6709 | 61 | 61367 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Welsh, Barbara | (575) 624-1629 | 85 | 85894 | 12/08/07 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| Welsh, Brian | (307) 299-4409 | 13 | 13031 | 11/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wendeback, Mary | (410) 721-8879 | 73 | 73342 | 09/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wendelin, Lawrence | (308) 537-2550 | 40 | 40776 | 07/11/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wendell, Angeie | | 40 | 40507 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wendt, Kelvin | (307) 266-3415 | 39 | 39257 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wengert, Logan | (505) 334-8745 | 38 | 38427 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wenzel, Kim | | 40 | 40237 | 09/14/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Werner, Anna | (970) 571-0547 | 29 | 29176 | 09/27/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Werner, Linda | | 54 | 54670 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wert, Peggy | (307) 266-5940 | 39 | 39580 | 06/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| West, Bianca | | 17 | 17244 | 08/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| West, Corral | (325) 641-8164 | 65 | 65303 | 03/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| West, Ken | | 76 | 76617 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Westcot, Glee | (970) 209-7011 | 60 | 60061 | 11/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Westcott, Wacey | (928) 536-9168 | 15 | 15696 | 12/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Wester, Aubree | (307) 237-4467 | 39 | 39622 | 06/18/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Westerhold, Tina | (970) 883-2208 | 38 | 38626 | 03/21/08 | $ 128.19 | $ 128.19 | $ 128.19 | $ - | X |
| Western, Sandy | (650) 941-7170 | 87 | 87799 | 07/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Whaley, Ronnie Ray | (830) 719-2126 | 96 | 96744 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wheat, Narice | (303) 934-8464 | 73 | 73216 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Chris | (307) 389-9898 | 5 | 5986 | 12/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wheeler, Michael | (970) 625-9482 | 45 | 45901 | 11/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Whetstone, Jessie | (307) 286-9310 | 2 | 2314 | 06/22/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Whitaker, Brandon | | 77 | 77677 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Whitaker, Jerilyn | (208) 699-3698 | 64 | 64081 | 10/25/08 | $ 60.00 | | $ - | $ - | X |
| Whitaker, Jerilyn | (208) 699-3698 | 64 | 64082 | 10/25/08 | $ 60.00 | $ 120.00 | $ 120.00 | $ - | X |
| Whitchurch, Karissa | (707) 726-9101 | 83 | 83428 | 07/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| White, Adam | (970) 234-2059 | 52 | 52449 | 12/23/07 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| White, Allan | (308) 532-0947 | 40 | 40413 | 12/14/07 | $ 50.00 | | $ - | $ - | X |
| White, Allan | (308) 532-0947 | 40 | 40414 | 12/14/07 | $ 50.00 | $ 100.00 | $ 100.00 | $ - | X |
| White, Amy | | 15 | 15687 | 12/24/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| White, Annette | (918) 470-3813 | 69 | 69276 | 06/11/08 | $ 98.05 | $ 98.05 | $ 98.05 | $ - | X |
| White, Dennis | (520) 795-6262 | 92 | 92252 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| White, Micah | (970) 240-4922 | 60 | 60114 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| White, Paul | (208) 859-3309 | 14 | 14797 | 12/10/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| White, Shane | (509) 966-7972 | 53 | 53392 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| White, Troy | (406) 899-6580 | 90 | 90539 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Whitehurst, Fred | (970) 247-8140 | 37 | 37642 | 04/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Whiting, Mike | (307) 321-0388 | 5 | 5997 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Whitlock, Katy | | 17 | 17960 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Whitman, Ward Or Bet | (307) 733-9209 | 25 | 25948 | 10/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Whitney, Brown | | 40 | 40330 | 11/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Whittaker, Jordan | (208) 768-2058 | 55 | 55493 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Whittinghill, Gabrie | (775) 538-7036 | 41 | 41125 | 09/22/08 | $ 41.48 | $ 41.48 | $ 41.48 | $ - | X |
| Whittington, James | (928) 537-9940 | 15 | 15240 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Whittman, Deeann | (208) 843-2325 | 18 | 18921 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wickstrom, Josh And | (208) 790-0803 | 18 | 18858 | 12/09/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Widick, Karren | (308) 367-5533 | 40 | 40177 | 07/18/07 | $ 128.35 | $ 128.35 | $ 128.35 | $ - | X |
| Wienberger, Jackie | (701) 445-3326 | 58 | 58210 | 07/16/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Wieser, Darlene | (406) 682-4729 | 22 | 22137 | 03/17/07 | $ 149.90 | $ 149.90 | $ 149.90 | $ - | X |
| Wigglesworth, Linda | (307) 674-8094 | 9 | 9704 | 07/08/08 | $ 25.00 | | $ - | $ - | X |
| Wigglesworth, Linda | (307) 674-8094 | 9 | 9705 | 07/08/08 | $ 25.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilcox, Brant | (307) 680-1818 | 13 | 13317 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilcox, Craig | | 2 | 2269 | 05/12/08 | $ 39.85 | | $ - | $ - | X |
| Wilcox, Craig | | 2 | 2270 | 05/12/08 | $ 39.85 | $ 79.70 | $ 79.70 | $ - | X |
| Wilert, Simone | | 17 | 17454 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wilfong, Cameron | (928) 636-8213 | 35 | 35276 | 04/14/07 | $ 2.16 | $ 2.16 | $ 2.16 | $ - | X |
| Wilkerson, Clayton | (307) 362-4606 | 5 | 5020 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| Wilkie, Chistain | (706) 210-1448 | 14 | 14080 | 07/19/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Wilkinson, Amanda | (406) 546-0888 | 39 | 39813 | 10/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilkinson, Laura Lee | (307) 532-7199 | 59 | 59971 | 07/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Will, Rachel | (918) 333-5223 | 70 | 70548 | 06/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Willard, Christie | | 58 | 58719 | 12/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Willburn, Shasta | (707) 498-4728 | 83 | 83853 | 06/18/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Willert, Simone | | 17 | 17393 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Willey, Gail | (775) 885-7662 | 48 | 48431 | 04/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Williams, Brady | (406) 538-2464 | 8 | 8757 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Williams, Brian | (918) 948-5607 | 69 | 69096 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Williams, Britt | (406) 538-2464 | 8 | 8756 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Brittany | (530) 385-1532 | 82 | 82982 | 04/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Williams, Chance | (308) 428-2307 | 54 | 54839 | 02/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Williams, David | (307) 684-5302 | 9 | 9716 | 08/25/08 | $ 38.14 | $ 38.14 | $ 38.14 | $ - | X |
| Williams, Gerry | (928) 925-4238 | 31 | 31988 | 10/26/07 | $ 86.27 | $ 86.27 | $ 86.27 | $ - | X |
| Williams, Hailee | | 75 | 75147 | 08/23/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Williams, Jack | (208) 887-0060 | 14 | 14098 | 08/02/08 | $ 52.89 | $ 52.89 | $ 52.89 | $ - | X |
| Williams, Rhonda | (970) 984-2335 | 45 | 45624 | 01/18/07 | $ 0.22 | $ 0.22 | $ 0.22 | $ - | X |
| Williams, Sadie | (970) 234-8882 | 77 | 77003 | 08/29/08 | $ 34.40 | $ 34.40 | $ 34.40 | $ - | X |
| Williams, Terri | (928) 303-9485 | 80 | 80267 | 12/27/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Williamson, Cortney | (307) 686-0296 | 13 | 13390 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Williamson, Jim | (307) 534-1921 | 12 | 12724 | 12/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Willis, Cassidy | (720) 883-3137 | 50 | 50163 | 05/05/07 | $ 44.95 | $ 44.95 | $ 44.95 | $ - | X |
| Willis, Ira | | 15 | 15438 | 11/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Willis, Maynard | (970) 249-3864 | 60 | 60097 | 12/18/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Willis, Nona | (831) 675-3672 | 87 | 87067 | 05/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Willis, Tammy | (307) 322-4715 | 3 | 3189 | 05/31/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wills, Morgan | (307) 334-3156 | 12 | 12977 | 08/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilsey, Cody | | 21 | 21950 | 08/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilson, Anne | (505) 474-5951 | 72 | 72071 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Wilson, Barb | (402) 743-2351 | 54 | 54642 | 12/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wilson, Chuck | (918) 470-6261 | 69 | 69799 | 06/13/07 | $ 176.95 | $ 176.95 | $ 176.95 | $ - | X |
| Wilson, Chuck | | 55 | 55436 | 11/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilson, Dana | (307) 679-8995 | 19 | 19778 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wilson, Jennifer | (541) 536-8971 | 56 | 56611 | 01/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilson, Jim | (605) 210-3280 | 10 | 10354 | 12/12/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Wilson, Joe | | 70 | 70463 | 02/19/08 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Wilson, John | (580) 541-4640 | 91 | 91707 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wilson, Lenny | (208) 468-8638 | 43 | 43196 | 03/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilson, Mel | (307) 286-4020 | 35 | 35575 | 12/17/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Wilson, Stephanie | (307) 362-7628 | 5 | 5805 | 10/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilson, Susan | (406) 726-0037 | 49 | 49007 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wilson, Walt | (307) 673-0560 | 9 | 9620 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Wiltbank, Justine | (928) 333-6622 | 15 | 15322 | 09/21/07 | $ 48.59 | $ 48.59 | $ 48.59 | $ - | X |
| Wilter, Christopher | (928) 530-0689 | 80 | 80132 | 11/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wiltfang, Chad | (970) 778-1983 | 52 | 52419 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Wimberley, Shane | (970) 217-0512 | 36 | 36020 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wind River, Cowboypo | | 17 | 17825 | 08/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Winderl, Jerrod | (406) 570-3411 | 22 | 22502 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Winer, Betty | | 46 | 46958 | 11/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Winer, Ernie | | 38 | 38459 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Wineteer, Marcia | (307) 682-3195 | 13 | 13350 | 08/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Winget, Justin | (918) 639-0237 | 70 | 70316 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Winn Barrel Rac, X | (775) 625-2622 | 41 | 41375 | 04/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Winner, Door Prize | | 47 | 47710 | 04/14/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Wirtz, Matt | (970) 390-8724 | 45 | 45805 | 08/05/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wise, Kurt | (307) 259-2313 | 39 | 39568 | 03/17/07 | $ 62.95 | $ 62.95 | $ 62.95 | $ - | X |
| Wise, Philip | | 29 | 29414 | 12/20/07 | $ 50.00 | | $ - | $ - | X |
| Wise, Phillip | (970) 301-1707 | 29 | 29278 | 11/30/07 | $ 40.00 | $ 90.00 | $ 90.00 | $ - | X |
| Wissing, Amber | (970) 945-1430 | 52 | 52619 | 10/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Wodruff, Mackenzie | (707) 217-2633 | 30 | 30675 | 05/10/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Wolery, Dan | (406) 781-4644 | 8 | 8838 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wolery, Heather | (406) 373-5325 | 16 | 16749 | 05/13/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wolf, Bruce | (701) 846-7267 | 58 | 58288 | 08/22/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wolf, Dave | | 82 | 82811 | 12/23/07 | $ 20.00 | | $ - | $ - | X |
| Wolf, Dave | | 82 | 82812 | 12/23/07 | $ 25.00 | $ 45.00 | $ 45.00 | $ - | X |
| Wollerman, Pat | (307) 237-7106 | 39 | 39683 | 08/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wood, Ellyssa | (775) 425-4222 | 81 | 81342 | 04/27/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Wood, Lacey | (303) 526-4734 | 75 | 75307 | 12/05/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wood, Pamela | (530) 547-5221 | 82 | 82345 | 05/26/08 | $ 26.75 | $ 26.75 | $ 26.75 | $ - | X |
| Wood, Stuart | (720) 771-8680 | 4 | 4401 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Woodard, Brooke | (505) 745-3701 | 74 | 74163 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wooddell, Deb | (970) 249-4025 | 60 | 60321 | 10/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Woodham, Harold | (307) 690-7340 | 25 | 25197 | 05/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Woodward, Delbert | (605) 365-5385 | 10 | 10719 | 06/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Woody, Christianna | | 38 | 38416 | 12/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Woolsey, Tye | (541) 788-1317 | 56 | 56472 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Worcester, Fred | (307) 856-1673 | 17 | 17439 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Woten, Shanna | (530) 365-6185 | 82 | 82865 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wranger, Jr | | 2 | 2227 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler Jr, Div | | 2 | 2224 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler Jr, Div | | 2 | 2226 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2222 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2223 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2225 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2228 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2229 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2232 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2234 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2236 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2238 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2239 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2240 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2242 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2243 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2244 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2245 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2246 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2247 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2248 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2249 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2250 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2251 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2253 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2254 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2255 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2256 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr | | 2 | 2258 | 04/29/08 | $ 30.00 | | $ - | $ - | X |
| Wrangler, Jr Div | | 2 | 2216 | 04/29/08 | $ 30.00 | $ 900.00 | $ 900.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| Wrede, Chuck | (402) 336-2531 | 51 | 51367 | 12/14/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wrede, Doug | (402) 270-0766 | 51 | 51464 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wright, Chad | (970) 520-6370 | 29 | 29111 | 10/24/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Wright, Connie | (307) 660-0459 | 13 | 13676 | 07/19/07 | $ 47.30 | $ 47.30 | $ 47.30 | $ - | X |
| Wright, Jared | (775) 359-7005 | 81 | 81648 | 12/15/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Wright, Leslie | (206) 779-3665 | 59 | 59591 | 12/10/07 | $ 267.80 | $ 267.80 | $ 267.80 | $ - | X |
| Wright, Lexi | (509) 972-2224 | 53 | 53247 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Wright, Timmy | | 37 | 37234 | 11/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wwdjra, Wwdjra | | 5 | 5647 | 05/27/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Wy, Jr  Rodeo | (307) 262-9068 | 39 | 39815 | 08/14/07 | $ 30.00 | | $ - | $ - | X |
| Wy, Jr  Rodeo | (307) 262-9068 | 39 | 39822 | 08/14/07 | $ 20.00 | | $ - | $ - | X |
| Wy, Jr  Rodeo | (307) 262-9068 | 39 | 39825 | 08/14/07 | $ 20.00 | $ 70.00 | $ 70.00 | $ - | X |
| Wyche, Brittany | (505) 937-3593 | 11 | 11837 | 02/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Wyoming Safety, Coun | (307) 587-4493 | 6 | 6431 | 05/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Yamada, Marion | | 901 | 902242 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Yanzick, Taylor | | 23 | 23280 | 12/08/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Yarbrough, Kadin | (928) 303-5981 | 80 | 80380 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Yaste, Kyle | (970) 381-7825 | 4 | 4219 | 11/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Yeager, Marchelle | (520) 235-2796 | 92 | 92213 | 11/24/07 | $ 70.21 | $ 70.21 | $ 70.21 | $ - | X |
| Yerian, Veronica | (209) 834-0744 | 88 | 88668 | 12/22/07 | $ 100.35 | $ 100.35 | $ 100.35 | $ - | X |
| Yeubanks, Rick | (620) 515-3166 | 70 | 70672 | 10/26/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| Ylander, Nicki | (308) 762-7062 | 12 | 12839 | 01/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Yoder, Joel | (260) 336-1938 | 25 | 25834 | 07/11/07 | $ 46.62 | $ 46.62 | $ 46.62 | $ - | X |
| York, Connie | (701) 391-9963 | 58 | 58930 | 01/31/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Young, Butch | (307) 682-4542 | 13 | 13275 | 08/07/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Young, Jeff | | 17 | 17980 | 10/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Youngerman, Dennis | (208) 529-3640 | 55 | 55339 | 01/07/07 | $ 116.59 | $ 116.59 | $ 116.59 | $ - | X |
| Younker, Jd | (505) 644-9239 | 59 | 59608 | 12/13/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Yung, Carah | | 12 | 12854 | 02/06/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Zadina, Lana | (308) 284-4889 | 13 | 13573 | 12/27/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| Zanca, Pat | (970) 453-8091 | 78 | 78861 | 09/09/07 | $ 124.91 | | $ - | $ - | X |
| Zanca, Pat | (970) 453-8091 | 78 | 78862 | 09/09/07 | $ 124.91 | $ 249.82 | $ 249.82 | $ - | X |
| Zappa, Sara | (307) 745-7914 | 3 | 3476 | 12/07/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Zeck, Dan | (970) 946-0638 | 37 | 37830 | 06/05/07 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| Zerlang, Shianne | (707) 499-9403 | 83 | 83842 | 06/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Zerlang, Shyanne | (707) 441-9386 | 83 | 83843 | 06/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Zeschin, Lenney | (970) 590-7734 | 4 | 4493 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Zibell, Sandi | (918) 531-2638 | 46 | 46988 | 12/10/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Zimmerman, Darrell | (970) 474-3513 | 29 | 29448 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Zimmermann, Mark | | 57 | 57317 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Zimmerschied, Johnny | (307) 756-9718 | 13 | 13346 | 08/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Zindler, Norbert | (406) 932-5916 | 20 | 20523 | 07/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Zinger, Dorris | (406) 600-2531 | 22 | 22620 | 05/13/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Zinne, Martin | (406) 568-2518 | 20 | 20551 | 10/27/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Zmerzlichar, Matt | (530) 852-0332 | 82 | 82927 | 01/02/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Zoner, Chanda | (402) 439-2934 | 51 | 51452 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Zordel, Donald | (208) 412-9201 | 45 | 45212 | 08/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Zoucha, Tammy | (720) 962-0152 | 73 | 73220 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Zube, Cherie | (605) 756-9310 | 10 | 10369 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| Zuber, Cherrie | (707) 839-0473 | 83 | 83379 | 06/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Zufelt, Kory | (970) 588-3696 | 37 | 37267 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Zumwalt, Buckly | (505) 378-4184 | 11 | 11829 | 01/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Zumwalt, Gary | (509) 301-3207 | 18 | 18356 | 10/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Zumwalt, Linda | (509) 301-3207 | 18 | 18355 | 10/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/07/07 | $ 59.55 | $ 59.55 | $ 59.55 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237780590000 | 01/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780540000 | 01/07/07 | $ 48.26 | $ 48.26 | $ 48.26 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780540000 | 01/07/07 | $ 12.03 | $ 12.03 | $ 12.03 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 01/08/07 | $ 18.27 | $ 18.27 | $ 18.27 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237780830000 | 01/09/07 | $ 42.94 | $ 42.94 | $ 42.94 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/11/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237780570000 | 01/11/07 | $ 135.11 | $ 135.11 | $ 135.11 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237780710000 | 01/12/07 | $ 41.88 | $ 41.88 | $ 41.88 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 01/12/07 | $ 23.60 | $ 23.60 | $ 23.60 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/12/07 | $ 15.03 | $ 15.03 | $ 15.03 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/12/07 | $ 32.47 | $ 32.47 | $ 32.47 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/13/07 | $ 46.77 | $ 46.77 | $ 46.77 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237780570000 | 01/14/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237780710000 | 01/15/07 | $ 67.12 | $ 67.12 | $ 67.12 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237780710000 | 01/16/07 | $ 87.67 | $ 87.67 | $ 87.67 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237780590000 | 01/18/07 | $ 32.27 | $ 32.27 | $ 32.27 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237081090000 | 01/18/07 | $ 32.43 | $ 32.43 | $ 32.43 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/19/07 | $ 16.24 | $ 16.24 | $ 16.24 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/20/07 | $ 30.32 | $ 30.32 | $ 30.32 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 01/20/07 | $ 30.06 | $ 30.06 | $ 30.06 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 01/20/07 | $ 10.75 | $ 10.75 | $ 10.75 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/21/07 | $ 15.17 | $ 15.17 | $ 15.17 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237780590000 | 01/21/07 | $ 12.39 | $ 12.39 | $ 12.39 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/21/07 | $ 47.11 | $ 47.11 | $ 47.11 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237780590000 | 01/25/07 | $ 128.22 | $ 128.22 | $ 128.22 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237780810000 | 01/26/07 | $ 56.76 | $ 56.76 | $ 56.76 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 01/26/07 | $ 50.53 | $ 50.53 | $ 50.53 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237780830000 | 01/26/07 | $ 19.32 | $ 19.32 | $ 19.32 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237780140000 | 01/27/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 01/27/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237780140000 | 01/31/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237780520000 | 02/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237780830000 | 02/05/07 | $ 77.18 | $ 77.18 | $ 77.18 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237780710000 | 02/05/07 | $ 102.73 | $ 102.73 | $ 102.73 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 02/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 02/06/07 | $ 21.54 | $ 21.54 | $ 21.54 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237780710000 | 02/06/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 02/07/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 02/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237780830000 | 02/08/07 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237780190000 | 02/08/07 | $ 32.20 | $ 32.20 | $ 32.20 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/09/07 | $ 44.46 | $ 44.46 | $ 44.46 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 02/12/07 | $ 62.28 | $ 62.28 | $ 62.28 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 02/12/07 | $ 22.00 | $ 22.00 | $ 22.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805400000 | 02/13/07 | $ 33.85 | $ 33.85 | $ 33.85 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 02/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805900000 | 02/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807100000 | 02/17/07 | $ 43.29 | $ 43.29 | $ 43.29 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/19/07 | $ 81.21 | $ 81.21 | $ 81.21 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 02/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 02/22/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 02/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 02/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 02/24/07 | $ 67.55 | $ 67.55 | $ 67.55 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807100000 | 02/25/07 | $ 107.17 | $ 107.17 | $ 107.17 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 03/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 03/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 03/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 03/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807100000 | 03/03/07 | $ 48.69 | $ 48.69 | $ 48.69 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805400000 | 03/05/07 | $ 30.09 | $ 30.09 | $ 30.09 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 03/05/07 | $ 38.87 | $ 38.87 | $ 38.87 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805400000 | 03/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/07/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/09/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 03/09/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 03/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 03/10/07 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/10/07 | $ 52.80 | $ 52.80 | $ 52.80 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805400000 | 03/11/07 | $ 61.75 | $ 61.75 | $ 61.75 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 03/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805400000 | 03/15/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 03/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 03/15/07 | $ 65.48 | $ 65.48 | $ 65.48 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 03/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 03/17/07 | $ 14.00 | $ 14.00 | $ 14.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 03/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 03/20/07 | $ 42.89 | $ 42.89 | $ 42.89 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237801400000 | 03/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804900000 | 03/20/07 | $ 61.37 | $ 61.37 | $ 61.37 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 03/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 03/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 03/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237801100000 | 03/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 03/25/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/26/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 03/28/07 | $ 11.76 | $ 11.76 | $ 11.76 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 03/29/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 03/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 04/01/07 | $ 66.99 | $ 66.99 | $ 66.99 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 04/01/07 | $ 66.63 | $ 66.63 | $ 66.63 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 04/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/03/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237807200000 | 04/04/07 | $ 24.73 | $ 24.73 | $ 24.73 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237808100000 | 04/05/07 | $ 17.31 | $ 17.31 | $ 17.31 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 04/05/07 | $ 39.90 | $ 39.90 | $ 39.90 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 04/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/10/07 | $ 11.10 | $ 11.10 | $ 11.10 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/10/07 | $ 13.91 | $ 13.91 | $ 13.91 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/10/07 | $ 64.97 | $ 64.97 | $ 64.97 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/10/07 | $ 13.62 | $ 13.62 | $ 13.62 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237807000000 | 04/11/07 | $ 59.10 | $ 59.10 | $ 59.10 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/11/07 | $ 225.00 | $ 225.00 | $ 225.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 04/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 04/13/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 04/13/07 | $ 34.48 | $ 34.48 | $ 34.48 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237805900000 | 04/14/07 | $ 32.31 | $ 32.31 | $ 32.31 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237805300000 | 04/16/07 | $ 55.73 | $ 55.73 | $ 55.73 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 04/17/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 04/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 04/19/07 | $ 32.18 | $ 32.18 | $ 32.18 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237805900000 | 04/20/07 | $ 32.19 | $ 32.19 | $ 32.19 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/20/07 | $ 18.36 | $ 18.36 | $ 18.36 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 04/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/22/07 | $ 21.63 | $ 21.63 | $ 21.63 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 04/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 04/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/26/07 | $ 43.29 | $ 43.29 | $ 43.29 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237807000000 | 04/26/07 | $ 13.77 | $ 13.77 | $ 13.77 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 04/30/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 05/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 05/02/07 | $ 47.52 | $ 47.52 | $ 47.52 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 05/04/07 | $ 64.86 | $ 64.86 | $ 64.86 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 05/05/07 | $ 160.00 | $ 160.00 | $ 160.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 05/06/07 | $ 97.45 | $ 97.45 | $ 97.45 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 05/06/07 | $ 11.93 | $ 11.93 | $ 11.93 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 05/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 05/06/07 | $ 27.60 | $ 27.60 | $ 27.60 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 05/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 05/07/07 | $ 292.22 | $ 292.22 | $ 292.22 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 05/07/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 05/07/07 | $ 32.20 | $ 32.20 | $ 32.20 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 05/07/07 | $ 97.19 | $ 97.19 | $ 97.19 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/10/07 | $ 43.26 | $ 43.26 | $ 43.26 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/10/07 | $ 57.38 | $ 57.38 | $ 57.38 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237080490000 | 05/11/07 | $ 126.86 | $ 126.86 | $ 126.86 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237080590000 | 05/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 05/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237080490000 | 05/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 05/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237080490000 | 05/15/07 | $ 106.31 | $ 106.31 | $ 106.31 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237081000000 | 05/17/07 | $ 32.43 | $ 32.43 | $ 32.43 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080720000 | 05/17/07 | $ 59.48 | $ 59.48 | $ 59.48 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/18/07 | $ 15.12 | $ 15.12 | $ 15.12 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080110000 | 05/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 05/21/07 | $ 151.15 | $ 151.15 | $ 151.15 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 05/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237080590000 | 05/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080520000 | 05/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237080590000 | 05/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080520000 | 05/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080520000 | 05/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 05/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 05/26/07 | $ 165.00 | $ 165.00 | $ 165.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080720000 | 05/30/07 | $ 35.50 | $ 35.50 | $ 35.50 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237080590000 | 05/30/07 | $ 61.47 | $ 61.47 | $ 61.47 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 06/01/07 | $ 29.37 | $ 29.37 | $ 29.37 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 06/01/07 | $ 41.13 | $ 41.13 | $ 41.13 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 06/01/07 | $ 150.50 | $ 150.50 | $ 150.50 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080520000 | 06/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080520000 | 06/02/07 | $ 43.29 | $ 43.29 | $ 43.29 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237080570000 | 06/07/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080110000 | 06/07/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237080590000 | 06/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237080830000 | 06/08/07 | $ 19.32 | $ 19.32 | $ 19.32 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 06/09/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080700000 | 06/09/07 | $ 64.80 | $ 64.80 | $ 64.80 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237080490000 | 06/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080190000 | 06/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 06/10/07 | $ 118.02 | $ 118.02 | $ 118.02 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080810000 | 06/10/07 | $ 59.53 | $ 59.53 | $ 59.53 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237080180000 | 06/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080100000 | 06/12/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237080830000 | 06/13/07 | $ 139.53 | $ 139.53 | $ 139.53 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237080510000 | 06/15/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237080570000 | 06/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237080570000 | 06/16/07 | $ 32.56 | $ 32.56 | $ 32.56 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237080700000 | 06/16/07 | $ 25.87 | $ 25.87 | $ 25.87 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 06/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 06/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 06/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807200000 | 06/19/07 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 06/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 06/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 06/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 06/26/07 | $ 69.85 | $ 69.85 | $ 69.85 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 06/26/07 | $ 21.44 | $ 21.44 | $ 21.44 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 06/28/07 | $ 59.50 | $ 59.50 | $ 59.50 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 06/28/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 06/30/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 07/02/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 07/06/07 | $ 229.46 | $ 229.46 | $ 229.46 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 07/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 07/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 07/12/07 | $ 54.11 | $ 54.11 | $ 54.11 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/13/07 | $ 161.01 | $ 161.01 | $ 161.01 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 07/14/07 | $ 129.28 | $ 129.28 | $ 129.28 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/14/07 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 07/17/07 | $ 113.26 | $ 113.26 | $ 113.26 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 07/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 07/18/07 | $ 11.80 | $ 11.80 | $ 11.80 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 07/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 07/19/07 | $ 53.60 | $ 53.60 | $ 53.60 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 07/23/07 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807200000 | 07/24/07 | $ 97.36 | $ 97.36 | $ 97.36 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/27/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 07/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/29/07 | $ 145.16 | $ 145.16 | $ 145.16 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 07/30/07 | $ 111.62 | $ 111.62 | $ 111.62 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 08/01/07 | $ 31.86 | $ 31.86 | $ 31.86 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 08/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 08/01/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 08/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 08/01/07 | $ 24.00 | $ 24.00 | $ 24.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 08/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 08/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 08/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 08/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 08/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 08/03/07 | $ 174.59 | $ 174.59 | $ 174.59 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 08/03/07 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803800000 | 08/03/07 | $ 113.74 | $ 113.74 | $ 113.74 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237803800000 | 08/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 08/03/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 08/03/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 08/03/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 08/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 08/04/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 08/04/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 08/04/07 | $ 142.48 | $ 142.48 | $ 142.48 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 08/04/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 08/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780220000 | 08/04/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 08/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 08/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 08/04/07 | $ 73.62 | $ 73.62 | $ 73.62 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/05/07 | $ 37.40 | $ 37.40 | $ 37.40 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 08/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 08/05/07 | $ 411.96 | $ 411.96 | $ 411.96 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 08/06/07 | $ 159.88 | $ 159.88 | $ 159.88 | $ - | X |
| | | SERGEANTS #41 | 6035710123780790000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780790000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780790000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/07/07 | $ 56.26 | $ 56.26 | $ 56.26 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 08/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 08/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780220000 | 08/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780190000 | 08/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/08/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 08/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 08/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 08/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 08/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 08/08/07 | $ 81.71 | $ 81.71 | $ 81.71 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 08/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780740000 | 08/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780790000 | 08/09/07 | $ 162.10 | $ 162.10 | $ 162.10 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780830000 | 08/09/07 | $ 96.61 | $ 96.61 | $ 96.61 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/09/07 | $ 287.55 | $ 287.55 | $ 287.55 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 350.00 | $ 350.00 | $ 350.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 160.00 | $ 160.00 | $ 160.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 165.00 | $ 165.00 | $ 165.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 08/10/07 | $ 180.00 | $ 180.00 | $ 180.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780440000 | 08/10/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/10/07 | $ 89.00 | $ 89.00 | $ 89.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/10/07 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/10/07 | $ 44.96 | $ 44.96 | $ 44.96 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/10/07 | $ 26.00 | $ 26.00 | $ 26.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/10/07 | $ 14.00 | $ 14.00 | $ 14.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 08/10/07 | $ 38.97 | $ 38.97 | $ 38.97 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 08/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 08/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780190000 | 08/11/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 08/11/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 08/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 08/11/07 | $ 21.73 | $ 21.73 | $ 21.73 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 08/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 08/11/07 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780055000 | 08/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 08/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780190000 | 08/11/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 08/12/07 | $ 19.33 | $ 19.33 | $ 19.33 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 08/12/07 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780060000 | 08/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 08/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 08/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780820000 | 08/12/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 08/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 08/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 08/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 08/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 08/13/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780740000 | 08/13/07 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | BOOT TOWN #26 | 6035710123780360000 | 08/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780740000 | 08/14/07 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780220000 | 08/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780360000 | 08/15/07 | $ 32.36 | $ 32.36 | $ 32.36 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 08/15/07 | $ 31.00 | $ 31.00 | $ 31.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 08/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 08/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/15/07 | $ 199.85 | $ 199.85 | $ 199.85 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780660000 | 08/15/07 | $ 15.08 | $ 15.08 | $ 15.08 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 08/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/15/07 | $ 18.31 | $ 18.31 | $ 18.31 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 08/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 08/16/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780190000 | 08/16/07 | $ 69.01 | $ 69.01 | $ 69.01 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780180000 | 08/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 08/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 08/17/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 08/17/07 | $ 162.32 | $ 162.32 | $ 162.32 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 08/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710123780360000 | 08/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 08/18/07 | $ 64.90 | $ 64.90 | $ 64.90 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 08/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/18/07 | $ 20.95 | $ 20.95 | $ 20.95 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780860000 | 08/18/07 | $ 58.36 | $ 58.36 | $ 58.36 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780530000 | 08/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 08/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 08/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 08/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 08/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 08/18/07 | $ 13.84 | $ 13.84 | $ 13.84 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 08/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/20/07 | $ 14.09 | $ 14.09 | $ 14.09 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 08/20/07 | $ 66.02 | $ 66.02 | $ 66.02 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 08/20/07 | $ 58.43 | $ 58.43 | $ 58.43 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 08/20/07 | $ 48.76 | $ 48.76 | $ 48.76 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780190000 | 08/20/07 | $ 48.76 | $ 48.76 | $ 48.76 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 08/20/07 | $ 27.06 | $ 27.06 | $ 27.06 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 08/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780800000 | 08/21/07 | $ 120.21 | $ 120.21 | $ 120.21 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 08/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 08/22/07 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 08/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 08/23/07 | $ 184.03 | $ 184.03 | $ 184.03 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 08/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/23/07 | $ 21.32 | $ 21.32 | $ 21.32 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 08/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 08/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 08/23/07 | $ 64.89 | $ 64.89 | $ 64.89 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 08/24/07 | $ 88.00 | $ 88.00 | $ 88.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780830000 | 08/24/07 | $ 37.57 | $ 37.57 | $ 37.57 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 08/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 08/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780160000 | 08/25/07 | $ 47.40 | $ 47.40 | $ 47.40 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 08/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780290000 | 08/25/07 | $ 64.84 | $ 64.84 | $ 64.84 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 08/25/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 08/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 08/25/07 | $ 61.93 | $ 61.93 | $ 61.93 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 08/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/26/07 | $ 53.43 | $ 53.43 | $ 53.43 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #44 | 60357101237800380000 | 08/27/07 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | BOOT TOWN #34 | 60357101237800600000 | 08/27/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800530000 | 08/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237800870000 | 08/27/07 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087500010000 | 08/27/07 | $ 54.06 | $ 54.06 | $ 54.06 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800690000 | 08/28/07 | $ 54.13 | $ 54.13 | $ 54.13 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237800480000 | 08/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237800480000 | 08/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237800480000 | 08/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237800570000 | 08/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 08/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800460000 | 08/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237800170000 | 08/28/07 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800800000 | 08/29/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800880000 | 08/29/07 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800430000 | 08/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237800810000 | 08/29/07 | $ 35.72 | $ 35.72 | $ 35.72 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800530000 | 08/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800530000 | 08/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800630000 | 08/30/07 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800630000 | 08/30/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237800790000 | 08/30/07 | $ 25.96 | $ 25.96 | $ 25.96 | $ - | X |
| | | SERGEANTS #44 | 60357101237800880000 | 08/30/07 | $ 107.96 | $ 107.96 | $ 107.96 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800430000 | 08/30/07 | $ 37.40 | $ 37.40 | $ 37.40 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237800190000 | 08/30/07 | $ 64.86 | $ 64.86 | $ 64.86 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800380000 | 08/31/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800380000 | 08/31/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800380000 | 08/31/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800380000 | 08/31/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800850000 | 08/31/07 | $ 89.71 | $ 89.71 | $ 89.71 | $ - | X |
| | | SERGEANTS #44 | 60357101237800880000 | 08/31/07 | $ 69.98 | $ 69.98 | $ 69.98 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800430000 | 08/31/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237800810000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237800540000 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800530000 | 08/31/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800880000 | 09/01/07 | $ 117.72 | $ 117.72 | $ 117.72 | $ - | X |
| | | SERGEANTS #44 | 60357101237800380000 | 09/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237800570000 | 09/01/07 | $ 59.95 | $ 59.95 | $ 59.95 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237800140000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237800420000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237800420000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237800420000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237800420000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #40 | 60357101237804200000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 09/01/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 09/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 09/01/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 09/01/07 | $ 205.41 | $ 205.41 | $ 205.41 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 09/01/07 | $ 32.21 | $ 32.21 | $ 32.21 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 09/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 09/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 09/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 09/02/07 | $ 18.31 | $ 18.31 | $ 18.31 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 09/03/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 09/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237807000000 | 09/03/07 | $ 64.30 | $ 64.30 | $ 64.30 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 09/03/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 09/03/07 | $ 35.01 | $ 35.01 | $ 35.01 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 09/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 09/05/07 | $ 161.76 | $ 161.76 | $ 161.76 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 09/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 09/05/07 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 09/05/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 09/05/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805000000 | 09/05/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 09/06/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 09/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 09/06/07 | $ 126.27 | $ 126.27 | $ 126.27 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/06/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 09/07/07 | $ 117.30 | $ 117.30 | $ 117.30 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 09/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 09/07/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 09/07/07 | $ 23.46 | $ 23.46 | $ 23.46 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 09/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 09/08/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 09/08/07 | $ 24.00 | $ 24.00 | $ 24.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 09/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 09/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/08/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 09/08/07 | $ 150.12 | $ 150.12 | $ 150.12 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237807000000 | 09/08/07 | $ 20.38 | $ 20.38 | $ 20.38 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808600000 | 09/08/07 | $ 36.24 | $ 36.24 | $ 36.24 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 09/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 09/09/07 | $ 96.13 | $ 96.13 | $ 96.13 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801000000 | 09/09/07 | $ 35.81 | $ 35.81 | $ 35.81 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 09/09/07 | $ 44.89 | $ 44.89 | $ 44.89 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 09/10/07 | $ 43.72 | $ 43.72 | $ 43.72 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 09/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 09/10/07 | $ 307.75 | $ 307.75 | $ 307.75 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 09/11/07 | $ 138.88 | $ 138.88 | $ 138.88 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 09/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 09/11/07 | $ 17.95 | $ 17.95 | $ 17.95 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 09/11/07 | $ 136.14 | $ 136.14 | $ 136.14 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/12/07 | $ 41.69 | $ 41.69 | $ 41.69 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 09/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 09/13/07 | $ 72.46 | $ 72.46 | $ 72.46 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 09/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 09/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/14/07 | $ 23.07 | $ 23.07 | $ 23.07 | $ - | X |
| | | BOOT TOWN #31 | 60357101087500100000 | 09/14/07 | $ 130.98 | $ 130.98 | $ 130.98 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802600000 | 09/14/07 | $ 13.86 | $ 13.86 | $ 13.86 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/14/07 | $ 36.81 | $ 36.81 | $ 36.81 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/14/07 | $ 23.07 | $ 23.07 | $ 23.07 | $ - | X |
| | | BOOT TOWN #09 | 60357101087500000000 | 09/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/14/07 | $ 85.50 | $ 85.50 | $ 85.50 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/14/07 | $ 129.95 | $ 129.95 | $ 129.95 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 09/15/07 | $ 35.31 | $ 35.31 | $ 35.31 | $ - | X |
| | | SERGEANTS #40 | 60357101237806000000 | 09/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 09/15/07 | $ 129.88 | $ 129.88 | $ 129.88 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 09/15/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 09/15/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807900000 | 09/15/07 | $ 21.25 | $ 21.25 | $ 21.25 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 09/15/07 | $ 80.44 | $ 80.44 | $ 80.44 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 09/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 09/15/07 | $ 26.22 | $ 26.22 | $ 26.22 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 09/15/07 | $ 49.51 | $ 49.51 | $ 49.51 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 09/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 09/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237808100000 | 09/16/07 | $ 18.40 | $ 18.40 | $ 18.40 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 09/17/07 | $ 230.00 | $ 230.00 | $ 230.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237807000000 | 09/17/07 | $ 21.56 | $ 21.56 | $ 21.56 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 09/17/07 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 09/17/07 | $ 58.46 | $ 58.46 | $ 58.46 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 09/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 09/18/07 | $ 240.97 | $ 240.97 | $ 240.97 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/18/07 | $ 73.65 | $ 73.65 | $ 73.65 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 09/18/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237803800000 | 09/18/07 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 09/19/07 | $ 134.75 | $ 134.75 | $ 134.75 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 09/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808070000 | 09/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/19/07 | $ 77.44 | $ 77.44 | $ 77.44 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 09/19/07 | $ 267.13 | $ 267.13 | $ 267.13 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237801100000 | 09/19/07 | $ 58.36 | $ 58.36 | $ 58.36 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 09/20/07 | $ 162.10 | $ 162.10 | $ 162.10 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237801100000 | 09/21/07 | $ 26.67 | $ 26.67 | $ 26.67 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 09/21/07 | $ 201.94 | $ 201.94 | $ 201.94 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 09/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 09/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 09/22/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 09/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101087500000000 | 09/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 09/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 09/23/07 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 09/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 09/23/07 | $ 54.83 | $ 54.83 | $ 54.83 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 09/23/07 | $ 31.15 | $ 31.15 | $ 31.15 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806000000 | 09/23/07 | $ 102.00 | $ 102.00 | $ 102.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 09/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237803800000 | 09/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807100000 | 09/24/07 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 09/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 09/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/24/07 | $ 19.76 | $ 19.76 | $ 19.76 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 09/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 09/24/07 | $ 21.46 | $ 21.46 | $ 21.46 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/25/07 | $ 12.99 | $ 12.99 | $ 12.99 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 09/25/07 | $ 223.37 | $ 223.37 | $ 223.37 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 09/25/07 | $ 25.79 | $ 25.79 | $ 25.79 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237808500000 | 09/25/07 | $ 16.16 | $ 16.16 | $ 16.16 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/25/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237808100000 | 09/25/07 | $ 106.16 | $ 106.16 | $ 106.16 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 09/25/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 09/26/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/26/07 | $ 59.57 | $ 59.57 | $ 59.57 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/26/07 | $ 146.40 | $ 146.40 | $ 146.40 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/26/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 09/27/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 09/27/07 | $ 55.28 | $ 55.28 | $ 55.28 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 09/27/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 09/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 09/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 09/27/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/27/07 | $ 35.68 | $ 35.68 | $ 35.68 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 09/28/07 | $ 27.06 | $ 27.06 | $ 27.06 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 09/28/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 09/28/07 | $ 35.27 | $ 35.27 | $ 35.27 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 09/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 09/28/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 09/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237802000000 | 09/28/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 09/28/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 09/28/07 | $ 235.13 | $ 235.13 | $ 235.13 | $ - | X |
| | | BOOT TOWN #23 | 60357101237806600000 | 09/29/07 | $ 487.11 | $ 487.11 | $ 487.11 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 09/29/07 | $ 75.49 | $ 75.49 | $ 75.49 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 09/29/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 09/29/07 | $ 75.15 | $ 75.15 | $ 75.15 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 09/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 09/29/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 09/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 09/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 09/29/07 | $ 18.35 | $ 18.35 | $ 18.35 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/01/07 | $ 29.78 | $ 29.78 | $ 29.78 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237805000000 | 10/01/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 10/01/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 10/01/07 | $ 20.52 | $ 20.52 | $ 20.52 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 10/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/02/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 10/02/07 | $ 37.07 | $ 37.07 | $ 37.07 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/02/07 | $ 17.18 | $ 17.18 | $ 17.18 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 10/02/07 | $ 182.94 | $ 182.94 | $ 182.94 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/02/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 10/02/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237801800000 | 10/02/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237807000000 | 10/03/07 | $ 53.95 | $ 53.95 | $ 53.95 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 10/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 10/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 10/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 10/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 10/03/07 | $ 22.72 | $ 22.72 | $ 22.72 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 10/03/07 | $ 32.27 | $ 32.27 | $ 32.27 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237808600000 | 10/03/07 | $ 26.89 | $ 26.89 | $ 26.89 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807500000 | 10/04/07 | $ 74.32 | $ 74.32 | $ 74.32 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 10/04/07 | $ 12.82 | $ 12.82 | $ 12.82 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 10/04/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 10/04/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 10/04/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 10/04/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 10/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 10/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 10/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #44 | 60357101237803800000 | 10/05/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 10/05/07 | $ 88.77 | $ 88.77 | $ 88.77 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 10/05/07 | $ 108.14 | $ 108.14 | $ 108.14 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 10/05/07 | $ 12.87 | $ 12.87 | $ 12.87 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 10/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 10/06/07 | $ 48.65 | $ 48.65 | $ 48.65 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 10/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237806000000 | 10/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 10/06/07 | $ 12.94 | $ 12.94 | $ 12.94 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 10/07/07 | $ 57.92 | $ 57.92 | $ 57.92 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 10/07/07 | $ 30.10 | $ 30.10 | $ 30.10 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 10/07/07 | $ 37.98 | $ 37.98 | $ 37.98 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 10/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807500000 | 10/07/07 | $ 61.57 | $ 61.57 | $ 61.57 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 10/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 10/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 10/08/07 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/08/07 | $ 64.78 | $ 64.78 | $ 64.78 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237802100000 | 10/08/07 | $ 51.31 | $ 51.31 | $ 51.31 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 10/08/07 | $ 53.65 | $ 53.65 | $ 53.65 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 10/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 10/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 10/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 10/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/09/07 | $ 54.98 | $ 54.98 | $ 54.98 | $ - | X |
| | | BOOT TOWN #09 | 60357101087500000000 | 10/09/07 | $ 21.65 | $ 21.65 | $ 21.65 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 10/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/10/07 | $ 466.40 | $ 466.40 | $ 466.40 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/10/07 | $ 246.99 | $ 246.99 | $ 246.99 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 10/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237807400000 | 10/11/07 | $ 126.60 | $ 126.60 | $ 126.60 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/11/07 | $ 119.60 | $ 119.60 | $ 119.60 | $ - | X |
| | | SERGEANTS #41 | 60357101237807500000 | 10/11/07 | $ 74.32 | $ 74.32 | $ 74.32 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/11/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 10/11/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 10/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/12/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 10/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237803500000 | 10/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 10/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237802400000 | 10/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 10/13/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237802400000 | 10/13/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 10/13/07 | $ 21.65 | $ 21.65 | $ 21.65 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 10/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 10/13/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/13/07 | $ 102.82 | $ 102.82 | $ 102.82 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 10/13/07 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/14/07 | $ 68.02 | $ 68.02 | $ 68.02 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/14/07 | $ 109.88 | $ 109.88 | $ 109.88 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/15/07 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 10/15/07 | $ 36.59 | $ 36.59 | $ 36.59 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 10/15/07 | $ 23.76 | $ 23.76 | $ 23.76 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/15/07 | $ 97.19 | $ 97.19 | $ 97.19 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 10/16/07 | $ 34.69 | $ 34.69 | $ 34.69 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 10/16/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 10/16/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 10/16/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/16/07 | $ 37.36 | $ 37.36 | $ 37.36 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 10/16/07 | $ 30.13 | $ 30.13 | $ 30.13 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 10/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/17/07 | $ 117.30 | $ 117.30 | $ 117.30 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 10/17/07 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237800230000 | 10/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807300000 | 10/17/07 | $ 127.93 | $ 127.93 | $ 127.93 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807300000 | 10/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807300000 | 10/17/07 | $ 33.56 | $ 33.56 | $ 33.56 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 10/18/07 | $ 107.17 | $ 107.17 | $ 107.17 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 10/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 10/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/18/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 10/18/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 10/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 10/19/07 | $ 15.98 | $ 15.98 | $ 15.98 | $ - | X |
| | | BOOT TOWN #09 | 60357101087404000000 | 10/19/07 | $ 36.00 | $ 36.00 | $ 36.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 10/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/19/07 | $ 138.01 | $ 138.01 | $ 138.01 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/19/07 | $ 157.75 | $ 157.75 | $ 157.75 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 10/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 10/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 10/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 10/21/07 | $ 54.14 | $ 54.14 | $ 54.14 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804000000 | 10/21/07 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237807000000 | 10/22/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| | | SERGEANTS #40 | 60357101237806000000 | 10/22/07 | $ 107.31 | $ 107.31 | $ 107.31 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 10/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #06 | 60357101237806900000 | 10/22/07 | $ 63.87 | $ 63.87 | $ 63.87 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 10/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/23/07 | $ 85.89 | $ 85.89 | $ 85.89 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 10/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 10/23/07 | $ 35.22 | $ 35.22 | $ 35.22 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/23/07 | $ 269.60 | $ 269.60 | $ 269.60 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237805300000 | 10/23/07 | $ 77.72 | $ 77.72 | $ 77.72 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 10/24/07 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 10/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 10/24/07 | $ 37.75 | $ 37.75 | $ 37.75 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/24/07 | $ 129.56 | $ 129.56 | $ 129.56 | $ - | X |
| | | BOOT TOWN #26 | 60357101237803600000 | 10/25/07 | $ 280.37 | $ 280.37 | $ 280.37 | $ - | X |
| | | BOOT TOWN #17 | 60357101087500100000 | 10/25/07 | $ 54.02 | $ 54.02 | $ 54.02 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 10/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/25/07 | $ 127.99 | $ 127.99 | $ 127.99 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 10/26/07 | $ 259.37 | $ 259.37 | $ 259.37 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 10/26/07 | $ 75.82 | $ 75.82 | $ 75.82 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 10/26/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 10/26/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 10/26/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804800000 | 10/26/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/26/07 | $ 38.68 | $ 38.68 | $ 38.68 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801900000 | 10/26/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 10/26/07 | $ 139.32 | $ 139.32 | $ 139.32 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 10/27/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 10/27/07 | $ 180.00 | $ 180.00 | $ 180.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805100000 | 10/27/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 10/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 10/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/27/07 | $ 10.75 | $ 10.75 | $ 10.75 | $ - | X |
| | | BOOT TOWN #31 | 60357101087500100000 | 10/27/07 | $ 86.55 | $ 86.55 | $ 86.55 | $ - | X |
| | | BOOT TOWN #12 | 60357101237803000000 | 10/27/07 | $ 119.02 | $ 119.02 | $ 119.02 | $ - | X |
| | | BOOT TOWN #19 | 60357101237805300000 | 10/28/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804200000 | 10/29/07 | $ 158.06 | $ 158.06 | $ 158.06 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 10/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/29/07 | $ 45.48 | $ 45.48 | $ 45.48 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/29/07 | $ 14.96 | $ 14.96 | $ 14.96 | $ - | X |
| | | SERGEANTS #40 | 60357101237805100000 | 10/30/07 | $ 31.37 | $ 31.37 | $ 31.37 | $ - | X |
| | | SERGEANTS #40 | 60357101237805100000 | 10/30/07 | $ 12.84 | $ 12.84 | $ 12.84 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/30/07 | $ 79.90 | $ 79.90 | $ 79.90 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 10/30/07 | $ 129.88 | $ 129.88 | $ 129.88 | $ - | X |
| | | SERGEANTS #40 | 60357101237805100000 | 10/30/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 10/30/07 | $ 84.74 | $ 84.74 | $ 84.74 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 10/30/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 10/30/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 10/30/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 10/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/30/07 | $ 18.17 | $ 18.17 | $ 18.17 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237801100000 | 10/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 10/31/07 | $ 59.99 | $ 59.99 | $ 59.99 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 10/31/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 10/31/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 10/31/07 | $ 17.27 | $ 17.27 | $ 17.27 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 10/31/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 11/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 11/01/07 | $ 46.28 | $ 46.28 | $ 46.28 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 11/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 11/01/07 | $ 12.35 | $ 12.35 | $ 12.35 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 11/02/07 | $ 262.78 | $ 262.78 | $ 262.78 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 11/02/07 | $ 75.08 | $ 75.08 | $ 75.08 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 11/02/07 | $ 19.52 | $ 19.52 | $ 19.52 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 11/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 11/02/07 | $ 37.60 | $ 37.60 | $ 37.60 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 11/02/07 | $ 25.77 | $ 25.77 | $ 25.77 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804500000 | 11/03/07 | $ 136.02 | $ 136.02 | $ 136.02 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 11/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 11/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 11/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 11/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 11/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 11/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 11/03/07 | $ 147.97 | $ 147.97 | $ 147.97 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 11/03/07 | $ 23.76 | $ 23.76 | $ 23.76 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/03/07 | $ 71.18 | $ 71.18 | $ 71.18 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 11/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/03/07 | $ 75.72 | $ 75.72 | $ 75.72 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 11/04/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|----------------------|-------------|----------------------------|--------------------------------|------------|
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 11/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/05/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 11/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 11/05/07 | $ 107.90 | $ 107.90 | $ 107.90 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780660000 | 11/05/07 | $ 108.20 | $ 108.20 | $ 108.20 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 11/05/07 | $ 116.91 | $ 116.91 | $ 116.91 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 11/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 11/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN | 60357101237806200000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 60357101237806200000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 60357101237806200000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 60357101237806200000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 60357101237806200000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 11/07/07 | $ 194.85 | $ 194.85 | $ 194.85 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 11/07/07 | $ 26.94 | $ 26.94 | $ 26.94 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 11/07/07 | $ 41.09 | $ 41.09 | $ 41.09 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 11/07/07 | $ 300.41 | $ 300.41 | $ 300.41 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 11/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 11/08/07 | $ 128.86 | $ 128.86 | $ 128.86 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 11/08/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 11/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 11/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 11/08/07 | $ 123.98 | $ 123.98 | $ 123.98 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 11/09/07 | $ 37.79 | $ 37.79 | $ 37.79 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 11/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 11/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/09/07 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 11/10/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 11/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 11/10/07 | $ 42.81 | $ 42.81 | $ 42.81 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 11/10/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| | | SERGEANTS #40 | 60357101237803500000 | 11/10/07 | $ 14.05 | $ 14.05 | $ 14.05 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 11/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805000000 | 11/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 11/10/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 11/11/07 | $ 161.29 | $ 161.29 | $ 161.29 | $ - | X |
| | | BOOT TOWN #34 | 60357101237806000000 | 11/11/07 | $ 51.91 | $ 51.91 | $ 51.91 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 11/12/07 | $ 140.67 | $ 140.67 | $ 140.67 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 11/12/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 11/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/13/07 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 11/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 11/13/07 | $ 26.85 | $ 26.85 | $ 26.85 | $ - | X |
| | | BOOT TOWN #16 | 60357101087500100000 | 11/13/07 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 11/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804000000 | 11/13/07 | $ 193.05 | $ 193.05 | $ 193.05 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 11/13/07 | $ 72.57 | $ 72.57 | $ 72.57 | $ - | X |
| | | SERGEANTS #40 | 60357101237804000000 | 11/13/07 | $ 48.21 | $ 48.21 | $ 48.21 | $ - | X |
| | | SERGEANTS #41 | 60357101237807500000 | 11/13/07 | $ 10.62 | $ 10.62 | $ 10.62 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 11/13/07 | $ 161.57 | $ 161.57 | $ 161.57 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807200000 | 11/13/07 | $ 27.05 | $ 27.05 | $ 27.05 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 11/14/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/14/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 11/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 11/14/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780060000 | 11/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780190000 | 11/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780660000 | 11/15/07 | $ 149.95 | $ 149.95 | $ 149.95 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 11/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 11/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 11/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 11/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 11/16/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 11/16/07 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/16/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 11/16/07 | $ 19.39 | $ 19.39 | $ 19.39 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 11/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 11/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 11/16/07 | $ 43.14 | $ 43.14 | $ 43.14 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 11/17/07 | $ 21.38 | $ 21.38 | $ 21.38 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 11/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 11/17/07 | $ 64.86 | $ 64.86 | $ 64.86 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 11/17/07 | $ 37.35 | $ 37.35 | $ 37.35 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780480000 | 11/17/07 | $ 116.63 | $ 116.63 | $ 116.63 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 11/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 11/17/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 11/17/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 11/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 11/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 11/17/07 | $ 127.61 | $ 127.61 | $ 127.61 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 11/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 11/18/07 | $ 20.13 | $ 20.13 | $ 20.13 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 11/18/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 11/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 11/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780210000 | 11/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 11/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 11/19/07 | $ 69.00 | $ 69.00 | $ 69.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 11/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 11/19/07 | $ 175.00 | $ 175.00 | $ 175.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 11/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 11/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 11/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 11/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 11/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 11/20/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780180000 | 11/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 11/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 11/21/07 | $ 162.14 | $ 162.14 | $ 162.14 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 11/21/07 | $ 139.37 | $ 139.37 | $ 139.37 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 11/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 11/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 11/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 11/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803700000 | 11/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 11/21/07 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/23/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 11/23/07 | $ 22.63 | $ 22.63 | $ 22.63 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/23/07 | $ 110.97 | $ 110.97 | $ 110.97 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 11/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 11/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/23/07 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 11/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800500000 | 11/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 11/24/07 | $ 363.27 | $ 363.27 | $ 363.27 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 11/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 11/24/07 | $ 43.31 | $ 43.31 | $ 43.31 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 11/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/24/07 | $ 120.34 | $ 120.34 | $ 120.34 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 11/25/07 | $ 43.77 | $ 43.77 | $ 43.77 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/25/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 11/25/07 | $ 632.67 | $ 632.67 | $ 632.67 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/25/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | SERGEANTS #44 | 60357101237803800000 | 11/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 11/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 11/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/25/07 | $ 138.88 | $ 138.88 | $ 138.88 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 11/25/07 | $ 77.03 | $ 77.03 | $ 77.03 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 11/25/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/25/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 11/26/07 | $ 41.08 | $ 41.08 | $ 41.08 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 11/26/07 | $ 86.55 | $ 86.55 | $ 86.55 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 11/26/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 11/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 11/26/07 | $ 17.31 | $ 17.31 | $ 17.31 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 11/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 11/26/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 11/26/07 | $ 51.53 | $ 51.53 | $ 51.53 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 11/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 11/27/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 11/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 11/27/07 | $ 64.84 | $ 64.84 | $ 64.84 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 11/27/07 | $ 30.94 | $ 30.94 | $ 30.94 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 11/27/07 | $ 214.76 | $ 214.76 | $ 214.76 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 11/27/07 | $ 39.90 | $ 39.90 | $ 39.90 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 11/27/07 | $ 39.90 | $ 39.90 | $ 39.90 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805000000 | 11/27/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805000000 | 11/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 11/28/07 | $ 116.95 | $ 116.95 | $ 116.95 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805000000 | 11/28/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------------------|---------------------|------------------------------|------------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 11/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 11/28/07 | $ 86.61 | $ 86.61 | $ 86.61 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 11/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 11/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 11/28/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 11/28/07 | $ 43.23 | $ 43.23 | $ 43.23 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 11/28/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807200000 | 11/28/07 | $ 81.31 | $ 81.31 | $ 81.31 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 11/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 11/29/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 11/29/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 11/29/07 | $ 15.98 | $ 15.98 | $ 15.98 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 11/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 11/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 11/29/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/30/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 11/30/07 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 11/30/07 | $ 71.35 | $ 71.35 | $ 71.35 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801000000 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 11/30/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 11/30/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 11/30/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|----------------------|-------------|-----------------------------|--------------------------------|------------|
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/30/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 11/30/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 11/30/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 11/30/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 11/30/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237806600000 | 11/30/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/30/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/30/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 11/30/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 11/30/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 11/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 11/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/01/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/01/07 | $ 83.26 | $ 83.26 | $ 83.26 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803300000 | 12/01/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/01/07 | $ 75.28 | $ 75.28 | $ 75.28 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237805600000 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/01/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/01/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/01/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/01/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/01/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237806000000 | 12/01/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800500000 | 12/01/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/01/07 | $ 75.28 | $ 75.28 | $ 75.28 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/01/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/01/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/01/07 | $ 85.50 | $ 85.50 | $ 85.50 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/02/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 12/02/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/02/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/02/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 12/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 12/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087500100000 | 12/02/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807100000 | 12/02/07 | $ 37.78 | $ 37.78 | $ 37.78 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/02/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/02/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/02/07 | $ 80.16 | $ 80.16 | $ 80.16 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|----------------------------|--------------------------------|------------|
| | | BOOT TOWN #26 | 6035710108750010000 | 12/02/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/02/07 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/03/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/03/07 | $ 17.17 | $ 17.17 | $ 17.17 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780420000 | 12/03/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780710000 | 12/03/07 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/03/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/03/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780560000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780560000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780180000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780180000 | 12/03/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/03/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/03/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780230000 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/03/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/04/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780560000 | 12/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/04/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 12/04/07 | $ 18.34 | $ 18.34 | $ 18.34 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 12/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/04/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/04/07 | $ 48.59 | $ 48.59 | $ 48.59 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/04/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/04/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/04/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|-----------------------------|--------------------------------|------------|
| | | BOOT TOWN #26 | 60357101087500010000 | 12/04/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/04/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800130000 | 12/04/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237800140000 | 12/05/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237800540000 | 12/05/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237800360000 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237800450000 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237800530000 | 12/05/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237800450000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237800610000 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237800560000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237800570000 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237800570000 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237800570000 | 12/05/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801140000 | 12/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237800570000 | 12/05/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237800440000 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237800450000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237800450000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237800570000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237800440000 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237800440000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237800170000 | 12/05/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801140000 | 12/05/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800430000 | 12/05/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800430000 | 12/05/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237800370000 | 12/05/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237800230000 | 12/05/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237800530000 | 12/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237800520000 | 12/05/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800420000 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|---------------------|-------------|----------------------------|---------------------------------|------------|
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 12/06/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780160000 | 12/06/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780160000 | 12/06/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780160000 | 12/06/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/06/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/06/07 | $ 52.37 | $ 52.37 | $ 52.37 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/06/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/06/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108740010000 | 12/06/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108740010000 | 12/06/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/06/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/06/07 | $ 48.60 | $ 48.60 | $ 48.60 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/06/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 12/06/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/06/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 12/06/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/06/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/07/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/07/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780560000 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/07/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/07/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780110000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/07/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/07/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/07/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/07/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/07/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 12/07/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 12/07/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/08/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/08/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/08/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780530000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/08/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/08/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 12/08/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/08/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780880000 | 12/08/07 | $ 12.13 | $ 12.13 | $ 12.13 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/08/07 | $ 42.73 | $ 42.73 | $ 42.73 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 12/08/07 | $ 11.86 | $ 11.86 | $ 11.86 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/08/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #09 | 6035710108740000000 | 12/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/08/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/08/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780460000 | 12/08/07 | $ 18.17 | $ 18.17 | $ 18.17 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/08/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/08/07 | $ 30.01 | $ 30.01 | $ 30.01 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/08/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/08/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/08/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/08/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805300000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/09/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/09/07 | $ 30.22 | $ 30.22 | $ 30.22 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/09/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/09/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/09/07 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/09/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/09/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/09/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/09/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101087500000000 | 12/09/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/09/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/09/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/09/07 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/09/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 12/09/07 | $ 62.24 | $ 62.24 | $ 62.24 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/09/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/09/07 | $ 80.38 | $ 80.38 | $ 80.38 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 12/10/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 12/10/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 12/10/07 | $ 151.50 | $ 151.50 | $ 151.50 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804600000 | 12/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804300000 | 12/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/10/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805700000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 12/10/07 | $ 27.06 | $ 27.06 | $ 27.06 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/10/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 12/10/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/10/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/10/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/10/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/10/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 12/10/07 | $ 37.89 | $ 37.89 | $ 37.89 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/10/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/10/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/11/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/11/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/11/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/11/07 | $ 126.71 | $ 126.71 | $ 126.71 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/11/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/11/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/11/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/11/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 12/11/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/11/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805300000 | 12/11/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/11/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/11/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/11/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/11/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | BOOT TOWN #10 | 6035710123780600000 | 12/12/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/12/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780250000 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 12/12/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 12/12/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/12/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/12/07 | $ 97.26 | $ 97.26 | $ 97.26 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/12/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/12/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 12/12/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/12/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780540000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780830000 | 12/12/07 | $ 20.39 | $ 20.39 | $ 20.39 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/12/07 | $ 57.86 | $ 57.86 | $ 57.86 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/12/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/12/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/12/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/12/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/12/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 12/12/07 | $ 32.06 | $ 32.06 | $ 32.06 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/12/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/12/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780330000 | 12/12/07 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/12/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 6035710123780620000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN | 60357101237806200000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 60357101237806200000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN | 60357101237806200000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/13/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/13/07 | $ 64.93 | $ 64.93 | $ 64.93 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237805600000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101087500100000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/13/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400400000 | 12/13/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/13/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 12/13/07 | $ 158.32 | $ 158.32 | $ 158.32 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805700000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/13/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/13/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/13/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/13/07 | $ 198.63 | $ 198.63 | $ 198.63 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/14/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780690000 | 12/14/07 | $ 37.59 | $ 37.59 | $ 37.59 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/14/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/14/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/14/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/14/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780220000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 108.31 | $ 108.31 | $ 108.31 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740020000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780420000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/14/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 102 | 60357101237805B0000 | 12/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805B0000 | 12/14/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805Z0000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804Z0000 | 12/14/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804Z0000 | 12/14/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804Z0000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807I0000 | 12/14/07 | $ 39.99 | $ 39.99 | $ 39.99 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804M0000 | 12/14/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802Z0000 | 12/14/07 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805J0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500I0000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802Z0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804S0000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804S0000 | 12/14/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400I0000 | 12/14/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804S0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805Z0000 | 12/14/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802Z0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805I0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805I0000 | 12/14/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804S0000 | 12/14/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805G0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808Z0000 | 12/14/07 | $ 113.08 | $ 113.08 | $ 113.08 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237804S0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804S0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803S0000 | 12/14/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802Z0000 | 12/14/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805J0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805J0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801Z0000 | 12/14/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801S0000 | 12/14/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804Z0000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803B0000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802M0000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802M0000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802M0000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237808100000 | 12/15/07 | $ 11.33 | $ 11.33 | $ 11.33 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/15/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/15/07 | $ 181.00 | $ 181.00 | $ 181.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237802400000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/15/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237803800000 | 12/15/07 | $ 30.33 | $ 30.33 | $ 30.33 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803700000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/15/07 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740020000 | 12/15/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/15/07 | $ 85.00 | $ 85.00 | $ 85.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 12/15/07 | $ 206.44 | $ 206.44 | $ 206.44 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780530000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780440000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780530000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780350000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/15/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780530000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/15/07 | $ 43.23 | $ 43.23 | $ 43.23 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/15/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/15/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/15/07 | $ 42.90 | $ 42.90 | $ 42.90 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/15/07 | $ 37.83 | $ 37.83 | $ 37.83 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108740010000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 12/15/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/15/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/15/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/15/07 | $ 48.27 | $ 48.27 | $ 48.27 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/15/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/16/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/16/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/16/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/16/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/16/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/16/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/16/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/16/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/16/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780450000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 12/16/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/16/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780570000 | 12/16/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/16/07 | $ 40.56 | $ 40.56 | $ 40.56 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/16/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/16/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/16/07 | $ 26.67 | $ 26.67 | $ 26.67 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/16/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/16/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/16/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780210000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/16/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780380000 | 12/16/07 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/16/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/16/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 12/16/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/17/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780420000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780050000 | 12/17/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780060000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108750010000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 12/17/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/17/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/17/07 | $ 52.53 | $ 52.53 | $ 52.53 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/17/07 | $ 71.18 | $ 71.18 | $ 71.18 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/17/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/17/07 | $ 55.00 | $ 55.00 | $ 55.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/17/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 12/17/07 | $ 13.82 | $ 13.82 | $ 13.82 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237801600000 | 12/17/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806900000 | 12/17/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/17/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/17/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/17/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/17/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/17/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/17/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 12/17/07 | $ 120.92 | $ 120.92 | $ 120.92 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/17/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/17/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/17/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780130000 | 12/17/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/17/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/17/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/17/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/17/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/17/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710850500010000 | 12/18/07 | $ 57.26 | $ 57.26 | $ 57.26 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 104 | 60357101237800330000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800430000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800430000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800530000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237800580000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800350000 | 12/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237800450000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237800120000 | 12/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800420000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237800220000 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800350000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237800370000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237800390000 | 12/18/07 | $ 44.51 | $ 44.51 | $ 44.51 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237800540000 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237800570000 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800570000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237800740000 | 12/18/07 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800530000 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237800190000 | 12/18/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800380000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237800220000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800330000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800850000 | 12/18/07 | $ 11.71 | $ 11.71 | $ 11.71 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800700000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800700000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800430000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800700000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800700000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800700000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800350000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800380000 | 12/18/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237800420000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400010000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800580000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237800810000 | 12/18/07 | $ 121.81 | $ 121.81 | $ 121.81 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800350000 | 12/18/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800330000 | 12/18/07 | $ 37.35 | $ 37.35 | $ 37.35 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800430000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800490000 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237800440000 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 12/18/07 | $ 37.44 | $ 37.44 | $ 37.44 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/18/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087440300000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237801300000 | 12/18/07 | $ 175.00 | $ 175.00 | $ 175.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 12/18/07 | $ 23.55 | $ 23.55 | $ 23.55 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/18/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/18/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 12/18/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/18/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087440300000 | 12/18/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/18/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/18/07 | $ 199.77 | $ 199.77 | $ 199.77 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 12/18/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/18/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/18/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/18/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/18/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087440300000 | 12/18/07 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/18/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/18/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/18/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087440300000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #16 | 60357101237003700000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/19/07 | $ 42.07 | $ 42.07 | $ 42.07 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/19/07 | $ 97.48 | $ 97.48 | $ 97.48 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805500000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/19/07 | $ 520.00 | $ 520.00 | $ 520.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/19/07 | $ 26.88 | $ 26.88 | $ 26.88 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803330000 | 12/19/07 | $ 195.53 | $ 195.53 | $ 195.53 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803300000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 72.66 | $ 72.66 | $ 72.66 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800850000 | 12/19/07 | $ 154.92 | $ 154.92 | $ 154.92 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237800660000 | 12/19/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/19/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 12/19/07 | $ 238.34 | $ 238.34 | $ 238.34 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400300000 | 12/19/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237803900000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 301 | 603571012378044000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 603571012378049000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 603571012378045000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 603571012378043000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378056000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 603571012378049000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 603571012378049000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 603571012378043000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378054000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 603571012378033000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 603571012378058000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #40 | 603571012378042000 | 12/19/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 603571012378055000 | 12/19/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 603571012378053000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 603571012378044000 | 12/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 603571012378043000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 603571012378053000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 603571012378016000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 603571012378057000 | 12/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 603571012378015000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 603571012378050000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378056000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 603571012378038000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 603571012378038000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378056000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 603571012378044000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 603571012378023000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 603571012378023000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 603571012378021000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378063000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 603571012378016000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 603571012378088000 | 12/19/07 | $ 459.00 | $ 459.00 | $ 459.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 603571012378055000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #31 | 603571010874003000 | 12/19/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #19 | 603571012378035000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 603571012378025000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 603571012378040000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 603571012378055000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 603571012378044000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 603571012378044000 | 12/19/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 603571012378044000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/19/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/19/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805500000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237801000000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/19/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/19/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237805500000 | 12/19/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807100000 | 12/19/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/19/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/19/07 | $ 66.00 | $ 66.00 | $ 66.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/19/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/19/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237806300000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/20/07 | $ 25.92 | $ 25.92 | $ 25.92 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/20/07 | $ 189.94 | $ 189.94 | $ 189.94 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/20/07 | $ 43.26 | $ 43.26 | $ 43.26 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237803700000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 12/20/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805800000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/20/07 | $ 95.00 | $ 95.00 | $ 95.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805700000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237802300000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237801900000 | 12/20/07 | $ 70.78 | $ 70.78 | $ 70.78 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 12/20/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780210000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780420000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/20/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/20/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/20/07 | $ 175.00 | $ 175.00 | $ 175.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/20/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/20/07 | $ 35.67 | $ 35.67 | $ 35.67 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/20/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 12/20/07 | $ 85.00 | $ 85.00 | $ 85.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #09 | 6035710123780320000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780570000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/20/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780420000 | 12/20/07 | $ 139.14 | $ 139.14 | $ 139.14 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780300000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/20/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780580000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/20/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/20/07 | $ 350.00 | $ 350.00 | $ 350.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/20/07 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/20/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/20/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/20/07 | $ 90.09 | $ 90.09 | $ 90.09 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/20/07 | $ 325.97 | $ 325.97 | $ 325.97 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/20/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500010000 | 12/20/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805400000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/20/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/20/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/20/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/20/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/20/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805800000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400010000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400010000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806100000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400010000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #06 | 60357101237805800000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/21/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807900000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/21/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/21/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237806000000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780790000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108740010000 | 12/21/07 | $ 2,127.88 | $ 2,127.88 | $ 2,127.88 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/21/07 | $ 400.00 | $ 400.00 | $ 400.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/21/07 | $ 21.62 | $ 21.62 | $ 21.62 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780220000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/21/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/21/07 | $ 17.14 | $ 17.14 | $ 17.14 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/21/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/21/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780380000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/21/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780510000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 12/21/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780450000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780380000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/21/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780210000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | SERGEANTS #40 | 60357101237804200000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/21/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/21/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237807000000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805700000 | 12/21/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805050000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803700000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/21/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101087440000000 | 12/21/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 12/21/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 14.08 | $ 14.08 | $ 14.08 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740020000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780060000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 150.10 | $ 150.10 | $ 150.10 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 12/21/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740020000 | 12/21/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/21/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 12/21/07 | $ 140.20 | $ 140.20 | $ 140.20 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/21/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/21/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/21/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780580000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/22/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/22/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #34 | 6035710123780600000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780320000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/22/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/22/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #09 | 6035710108740000000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 12/22/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/22/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/22/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 12/22/07 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/22/07 | $ 41.14 | $ 41.14 | $ 41.14 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/22/07 | $ 19.37 | $ 19.37 | $ 19.37 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804300000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/22/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237806100000 | 12/22/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/22/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/22/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805100000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806200000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/22/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/22/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/22/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/22/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780820000 | 12/22/07 | $ 408.10 | $ 408.10 | $ 408.10 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/22/07 | $ 30.89 | $ 30.89 | $ 30.89 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780510000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #30 | 6035710123780330000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/22/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805100000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101008750010000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/22/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/22/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/22/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/22/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804500000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/22/07 | $ 174.91 | $ 174.91 | $ 174.91 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400030000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/22/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/22/07 | $ 34.15 | $ 34.15 | $ 34.15 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/22/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806900000 | 12/22/07 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/22/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/22/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/22/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500010000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500010000 | 12/22/07 | $ 55.00 | $ 55.00 | $ 55.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237804000000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/22/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 12/22/07 | $ 19.48 | $ 19.48 | $ 19.48 | $ - | X |
| | | BOOT TOWN #34 | 60357101237806000000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/22/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/22/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 290 | 6035710123780140000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/22/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/22/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 12/22/07 | $ 19.40 | $ 19.40 | $ 19.40 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/22/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780830000 | 12/23/07 | $ 18.22 | $ 18.22 | $ 18.22 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/23/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780220000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/23/07 | $ 42.89 | $ 42.89 | $ 42.89 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/23/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780060000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780450000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710108740010000 | 12/23/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780410000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805100000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101087400100000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/23/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237801600000 | 12/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/23/07 | $ 180.00 | $ 180.00 | $ 180.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/23/07 | $ 22.43 | $ 22.43 | $ 22.43 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #44 | 60357101237808800000 | 12/23/07 | $ 47.05 | $ 47.05 | $ 47.05 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/23/07 | $ 43.19 | $ 43.19 | $ 43.19 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806900000 | 12/23/07 | $ 48.49 | $ 48.49 | $ 48.49 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/23/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/23/07 | $ 47.55 | $ 47.55 | $ 47.55 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/23/07 | $ 113.63 | $ 113.63 | $ 113.63 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237804200000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237806500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237803800000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237803800000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/23/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/23/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237805800000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 86.57 | $ 86.57 | $ 86.57 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 12/23/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237804500000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803300000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/23/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/23/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/23/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/23/07 | $ 341.95 | $ 341.95 | $ 341.95 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/23/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780220000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780220000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780820000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/23/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780550000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #04 | 6035710123780430000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 12/23/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/23/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 12/23/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780420000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780510000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780850000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #16 | 6035710123780370000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #09 | 6035710123780730000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780420000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780420000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710108740010000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/24/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780150000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 12/24/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/24/07 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780060000 | 12/24/07 | $ 14.87 | $ 14.87 | $ 14.87 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780210000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780450000 | 12/24/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780420000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780380000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780720000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | SERGEANTS #40 | 60357101237805500000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805500000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804200000 | 12/24/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/24/07 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 12/24/07 | $ 160.00 | $ 160.00 | $ 160.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/24/07 | $ 26.02 | $ 26.02 | $ 26.02 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/24/07 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804200000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/24/07 | $ 263.49 | $ 263.49 | $ 263.49 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400300000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 12/24/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/24/07 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237806300000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 12/24/07 | $ 35.39 | $ 35.39 | $ 35.39 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805500000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237806300000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237806300000 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237806900000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806900000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/24/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805100000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802720000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806900000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780220000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 12/24/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780690000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #09 | 6035710123780320000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780420000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780410000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780590000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780220000 | 12/24/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780350000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780450000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 12/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 12/24/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 12/24/07 | $ 275.00 | $ 275.00 | $ 275.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780690000 | 12/24/07 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 12/24/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #34 | 60357101237806000000 | 12/24/07 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237802200000 | 12/24/07 | $ 43.07 | $ 43.07 | $ 43.07 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/24/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 12/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/26/07 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 12/26/07 | $ 13.48 | $ 13.48 | $ 13.48 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 12/26/07 | $ 43.82 | $ 43.82 | $ 43.82 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/26/07 | $ 129.00 | $ 129.00 | $ 129.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237802000000 | 12/26/07 | $ 72.42 | $ 72.42 | $ 72.42 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/26/07 | $ 23.79 | $ 23.79 | $ 23.79 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/26/07 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 12/26/07 | $ 32.22 | $ 32.22 | $ 32.22 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 12/26/07 | $ 141.23 | $ 141.23 | $ 141.23 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 12/26/07 | $ 26.09 | $ 26.09 | $ 26.09 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 12/26/07 | $ 107.26 | $ 107.26 | $ 107.26 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/26/07 | $ 24.86 | $ 24.86 | $ 24.86 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/26/07 | $ 219.56 | $ 219.56 | $ 219.56 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/26/07 | $ 57.38 | $ 57.38 | $ 57.38 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807300000 | 12/26/07 | $ 16.23 | $ 16.23 | $ 16.23 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/26/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| | | SERGEANTS #40 | 60357101237805500000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/26/07 | $ 138.62 | $ 138.62 | $ 138.62 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 12/26/07 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/26/07 | $ 11.75 | $ 11.75 | $ 11.75 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 12/26/07 | $ 64.34 | $ 64.34 | $ 64.34 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237802000000 | 12/26/07 | $ 42.50 | $ 42.50 | $ 42.50 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 12/26/07 | $ 21.64 | $ 21.64 | $ 21.64 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 12/26/07 | $ 216.39 | $ 216.39 | $ 216.39 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 12/26/07 | $ 37.88 | $ 37.88 | $ 37.88 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237805700000 | 12/26/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 12/26/07 | $ 17.10 | $ 17.10 | $ 17.10 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/26/07 | $ 107.82 | $ 107.82 | $ 107.82 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/26/07 | $ 166.69 | $ 166.69 | $ 166.69 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 12/26/07 | $ 170.96 | $ 170.96 | $ 170.96 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 12/26/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237802000000 | 12/26/07 | $ 15.67 | $ 15.67 | $ 15.67 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #06 | 60357101237806900000 | 12/26/07 | $ 25.95 | $ 25.95 | $ 25.95 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/26/07 | $ 18.16 | $ 18.16 | $ 18.16 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 12/26/07 | $ 25.89 | $ 25.89 | $ 25.89 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/27/07 | $ 54.10 | $ 54.10 | $ 54.10 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/27/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807300000 | 12/27/07 | $ 23.76 | $ 23.76 | $ 23.76 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 12/27/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 12/27/07 | $ 607.06 | $ 607.06 | $ 607.06 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/27/07 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237804200000 | 12/27/07 | $ 32.72 | $ 32.72 | $ 32.72 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/27/07 | $ 37.49 | $ 37.49 | $ 37.49 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/27/07 | $ 54.09 | $ 54.09 | $ 54.09 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 12/27/07 | $ 117.92 | $ 117.92 | $ 117.92 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/27/07 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/27/07 | $ 12.42 | $ 12.42 | $ 12.42 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/27/07 | $ 32.37 | $ 32.37 | $ 32.37 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/27/07 | $ 26.97 | $ 26.97 | $ 26.97 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/27/07 | $ 84.40 | $ 84.40 | $ 84.40 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 12/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 12/27/07 | $ 21.55 | $ 21.55 | $ 21.55 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 12/27/07 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/27/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/27/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/27/07 | $ 25.91 | $ 25.91 | $ 25.91 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400300000 | 12/27/07 | $ 44.33 | $ 44.33 | $ 44.33 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/27/07 | $ 47.69 | $ 47.69 | $ 47.69 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/27/07 | $ 53.40 | $ 53.40 | $ 53.40 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 12/28/07 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 12/28/07 | $ 37.78 | $ 37.78 | $ 37.78 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/28/07 | $ 151.50 | $ 151.50 | $ 151.50 | $ - | X |
| | | SERGEANTS #44 | 60357101237808000000 | 12/28/07 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/28/07 | $ 118.91 | $ 118.91 | $ 118.91 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 12/28/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 12/28/07 | $ 34.59 | $ 34.59 | $ 34.59 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 12/28/07 | $ 36.75 | $ 36.75 | $ 36.75 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237802000000 | 12/28/07 | $ 36.58 | $ 36.58 | $ 36.58 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/28/07 | $ 64.11 | $ 64.11 | $ 64.11 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/28/07 | $ 35.72 | $ 35.72 | $ 35.72 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 12/28/07 | $ 23.46 | $ 23.46 | $ 23.46 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 12/28/07 | $ 21.66 | $ 21.66 | $ 21.66 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 12/28/07 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/28/07 | $ 31.38 | $ 31.38 | $ 31.38 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 12/28/07 | $ 61.68 | $ 61.68 | $ 61.68 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 12/28/07 | $ 134.03 | $ 134.03 | $ 134.03 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 12/28/07 | $ 486.11 | $ 486.11 | $ 486.11 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237808600000 | 12/28/07 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #10 | 6035710123780720000 | 12/28/07 | $ 15.71 | $ 15.71 | $ 15.71 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 12/29/07 | $ 16.23 | $ 16.23 | $ 16.23 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 12/29/07 | $ 79.02 | $ 79.02 | $ 79.02 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 12/29/07 | $ 23.73 | $ 23.73 | $ 23.73 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 12/29/07 | $ 31.40 | $ 31.40 | $ 31.40 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780530000 | 12/29/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780850000 | 12/29/07 | $ 21.54 | $ 21.54 | $ 21.54 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780200000 | 12/29/07 | $ 26.80 | $ 26.80 | $ 26.80 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 12/29/07 | $ 32.34 | $ 32.34 | $ 32.34 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780600000 | 12/29/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/29/07 | $ 17.11 | $ 17.11 | $ 17.11 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780820000 | 12/29/07 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 12/29/07 | $ 170.00 | $ 170.00 | $ 170.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/29/07 | $ 28.88 | $ 28.88 | $ 28.88 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 12/29/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/29/07 | $ 22.44 | $ 22.44 | $ 22.44 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/29/07 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 12/29/07 | $ 13.63 | $ 13.63 | $ 13.63 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 12/29/07 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 12/29/07 | $ 70.62 | $ 70.62 | $ 70.62 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 12/29/07 | $ 383.81 | $ 383.81 | $ 383.81 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 12/30/07 | $ 24.44 | $ 24.44 | $ 24.44 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/30/07 | $ 89.94 | $ 89.94 | $ 89.94 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 12/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 12/30/07 | $ 14.10 | $ 14.10 | $ 14.10 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 12/30/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| | | BOOT TOWN #31 | 6035710108750010000 | 12/30/07 | $ 43.26 | $ 43.26 | $ 43.26 | $ - | X |
| | | SERGEANTS #44 | 6035710123780690000 | 12/30/07 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/30/07 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/30/07 | $ 11.76 | $ 11.76 | $ 11.76 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 12/30/07 | $ 21.54 | $ 21.54 | $ 21.54 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780830000 | 12/30/07 | $ 97.51 | $ 97.51 | $ 97.51 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 12/30/07 | $ 19.21 | $ 19.21 | $ 19.21 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/30/07 | $ 32.01 | $ 32.01 | $ 32.01 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 12/30/07 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 12/30/07 | $ 65.14 | $ 65.14 | $ 65.14 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/30/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780500000 | 12/30/07 | $ 37.46 | $ 37.46 | $ 37.46 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/30/07 | $ 149.57 | $ 149.57 | $ 149.57 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 12/30/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | BOOT TOWN #17 | 6035710108750010000 | 12/31/07 | $ 149.43 | $ 149.43 | $ 149.43 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 12/31/07 | $ 16.23 | $ 16.23 | $ 16.23 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750010000 | 12/31/07 | $ 11.95 | $ 11.95 | $ 11.95 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780640000 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 12/31/07 | $ 48.04 | $ 48.04 | $ 48.04 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/31/07 | $ 191.97 | $ 191.97 | $ 191.97 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/31/07 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 12/31/07 | $ 894.25 | $ 894.25 | $ 894.25 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 12/31/07 | $ 21.65 | $ 21.65 | $ 21.65 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | BOOT TOWN #06 | 60357101237806900000 | 12/31/07 | $ 129.89 | $ 129.89 | $ 129.89 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 12/31/07 | $ 69.85 | $ 69.85 | $ 69.85 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 12/31/07 | $ 39.95 | $ 39.95 | $ 39.95 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 12/31/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807500000 | 12/31/07 | $ 37.13 | $ 37.13 | $ 37.13 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 12/31/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 12/31/07 | $ 400.00 | $ 400.00 | $ 400.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/31/07 | $ 541.22 | $ 541.22 | $ 541.22 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 12/31/07 | $ 541.23 | $ 541.23 | $ 541.23 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 12/31/07 | $ 48.49 | $ 48.49 | $ 48.49 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 12/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 12/31/07 | $ 160.26 | $ 160.26 | $ 160.26 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 01/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 01/01/08 | $ 108.20 | $ 108.20 | $ 108.20 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 01/01/08 | $ 117.92 | $ 117.92 | $ 117.92 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 01/01/08 | $ 47.52 | $ 47.52 | $ 47.52 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 01/01/08 | $ 16.07 | $ 16.07 | $ 16.07 | $ - | X |
| | | SERGEANTS #41 | 60357101237807500000 | 01/01/08 | $ 10.62 | $ 10.62 | $ 10.62 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 01/01/08 | $ 96.13 | $ 96.13 | $ 96.13 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 01/02/08 | $ 69.70 | $ 69.70 | $ 69.70 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 01/02/08 | $ 21.59 | $ 21.59 | $ 21.59 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 01/02/08 | $ 23.76 | $ 23.76 | $ 23.76 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 01/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 01/02/08 | $ 80.20 | $ 80.20 | $ 80.20 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 01/02/08 | $ 86.18 | $ 86.18 | $ 86.18 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 01/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 01/02/08 | $ 149.39 | $ 149.39 | $ 149.39 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 01/02/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 01/02/08 | $ 86.53 | $ 86.53 | $ 86.53 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 01/02/08 | $ 102.91 | $ 102.91 | $ 102.91 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 01/02/08 | $ 14.13 | $ 14.13 | $ 14.13 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 01/02/08 | $ 19.44 | $ 19.44 | $ 19.44 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 01/02/08 | $ 10.84 | $ 10.84 | $ 10.84 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 01/02/08 | $ 54.53 | $ 54.53 | $ 54.53 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 01/02/08 | $ 80.31 | $ 80.31 | $ 80.31 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 01/02/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803600000 | 01/03/08 | $ 53.38 | $ 53.38 | $ 53.38 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805000000 | 01/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 01/03/08 | $ 16.09 | $ 16.09 | $ 16.09 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 01/03/08 | $ 107.11 | $ 107.11 | $ 107.11 | $ - | X |
| | | SERGEANTS #44 | 60357101237806200000 | 01/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 01/03/08 | $ 32.51 | $ 32.51 | $ 32.51 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 01/03/08 | $ 106.96 | $ 106.96 | $ 106.96 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 01/03/08 | $ 48.56 | $ 48.56 | $ 48.56 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 01/03/08 | $ 75.83 | $ 75.83 | $ 75.83 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 01/03/08 | $ 32.03 | $ 32.03 | $ 32.03 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 01/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 01/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808000000 | 01/04/08 | $ 139.20 | $ 139.20 | $ 139.20 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 01/04/08 | $ 37.84 | $ 37.84 | $ 37.84 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 01/04/08 | $ 26.71 | $ 26.71 | $ 26.71 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/04/08 | $ 64.81 | $ 64.81 | $ 64.81 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/04/08 | $ 40.43 | $ 40.43 | $ 40.43 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 01/04/08 | $ 194.79 | $ 194.79 | $ 194.79 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/04/08 | $ 129.67 | $ 129.67 | $ 129.67 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 01/04/08 | $ 191.49 | $ 191.49 | $ 191.49 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 01/04/08 | $ 100.09 | $ 100.09 | $ 100.09 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 01/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 01/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 01/04/08 | $ 98.20 | $ 98.20 | $ 98.20 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 01/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/04/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 01/04/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 01/04/08 | $ 12.92 | $ 12.92 | $ 12.92 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 01/04/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/04/08 | $ 117.83 | $ 117.83 | $ 117.83 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 01/05/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 01/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 01/05/08 | $ 227.33 | $ 227.33 | $ 227.33 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/05/08 | $ 29.13 | $ 29.13 | $ 29.13 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 01/05/08 | $ 139.57 | $ 139.57 | $ 139.57 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 01/05/08 | $ 33.09 | $ 33.09 | $ 33.09 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/05/08 | $ 21.62 | $ 21.62 | $ 21.62 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 01/05/08 | $ 26.71 | $ 26.71 | $ 26.71 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 01/05/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 01/05/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 01/05/08 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| | | BOOT TOWN #11 | 60357101087400100000 | 01/05/08 | $ 13.10 | $ 13.10 | $ 13.10 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 01/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 01/05/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 01/05/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 01/05/08 | $ 53.70 | $ 53.70 | $ 53.70 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 01/06/08 | $ 21.65 | $ 21.65 | $ 21.65 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 01/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 01/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/06/08 | $ 42.10 | $ 42.10 | $ 42.10 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/06/08 | $ 108.05 | $ 108.05 | $ 108.05 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237805300000 | 01/06/08 | $ 55.03 | $ 55.03 | $ 55.03 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 01/06/08 | $ 64.79 | $ 64.79 | $ 64.79 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 01/06/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 01/06/08 | $ 21.37 | $ 21.37 | $ 21.37 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 01/06/08 | $ 12.86 | $ 12.86 | $ 12.86 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 01/06/08 | $ 119.69 | $ 119.69 | $ 119.69 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 01/06/08 | $ 128.80 | $ 128.80 | $ 128.80 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/07/08 | $ 21.62 | $ 21.62 | $ 21.62 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 01/07/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 01/07/08 | $ 47.15 | $ 47.15 | $ 47.15 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 01/07/08 | $ 172.25 | $ 172.25 | $ 172.25 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 01/07/08 | $ 10.90 | $ 10.90 | $ 10.90 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/07/08 | $ 41.02 | $ 41.02 | $ 41.02 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 01/07/08 | $ 296.54 | $ 296.54 | $ 296.54 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 01/08/08 | $ 30.76 | $ 30.76 | $ 30.76 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 01/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 01/08/08 | $ 43.05 | $ 43.05 | $ 43.05 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 01/08/08 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | BOOT TOWN #26 | 60357110875001000000 | 01/08/08 | $ 102.73 | $ 102.73 | $ 102.73 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 01/08/08 | $ 19.39 | $ 19.39 | $ 19.39 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804400000 | 01/08/08 | $ 133.37 | $ 133.37 | $ 133.37 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804100000 | 01/08/08 | $ 27.20 | $ 27.20 | $ 27.20 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808000000 | 01/08/08 | $ 148.73 | $ 148.73 | $ 148.73 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 01/08/08 | $ 52.47 | $ 52.47 | $ 52.47 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237801000000 | 01/08/08 | $ 32.47 | $ 32.47 | $ 32.47 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 01/08/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/08/08 | $ 48.63 | $ 48.63 | $ 48.63 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 01/08/08 | $ 10.58 | $ 10.58 | $ 10.58 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 01/08/08 | $ 86.86 | $ 86.86 | $ 86.86 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 01/08/08 | $ 124.07 | $ 124.07 | $ 124.07 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 01/09/08 | $ 151.50 | $ 151.50 | $ 151.50 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 01/09/08 | $ 128.21 | $ 128.21 | $ 128.21 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 01/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 01/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 01/09/08 | $ 40.99 | $ 40.99 | $ 40.99 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 01/09/08 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 01/09/08 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 01/10/08 | $ 90.38 | $ 90.38 | $ 90.38 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 01/10/08 | $ 43.28 | $ 43.28 | $ 43.28 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 01/10/08 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 01/10/08 | $ 108.63 | $ 108.63 | $ 108.63 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 01/10/08 | $ 138.88 | $ 138.88 | $ 138.88 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 01/10/08 | $ 75.77 | $ 75.77 | $ 75.77 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 01/10/08 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 01/10/08 | $ 83.08 | $ 83.08 | $ 83.08 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 01/10/08 | $ 62.53 | $ 62.53 | $ 62.53 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 01/11/08 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237808800000 | 01/11/08 | $ 148.88 | $ 148.88 | $ 148.88 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806600000 | 01/11/08 | $ 162.38 | $ 162.38 | $ 162.38 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 01/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 01/11/08 | $ 259.50 | $ 259.50 | $ 259.50 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 530 | 6035710123780720000 | 01/11/08 | $ 119.02 | $ 119.02 | $ 119.02 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780810000 | 01/11/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780830000 | 01/11/08 | $ 26.80 | $ 26.80 | $ 26.80 | $ - | X |
| | | BOOT TOWN #17 | 6035710108750010000 | 01/11/08 | $ 140.67 | $ 140.67 | $ 140.67 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/11/08 | $ 23.82 | $ 23.82 | $ 23.82 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/12/08 | $ 45.62 | $ 45.62 | $ 45.62 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 01/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 01/12/08 | $ 64.19 | $ 64.19 | $ 64.19 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 01/12/08 | $ 21.62 | $ 21.62 | $ 21.62 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 01/12/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 01/12/08 | $ 28.16 | $ 28.16 | $ 28.16 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/12/08 | $ 37.83 | $ 37.83 | $ 37.83 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 01/12/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 01/12/08 | $ 100.57 | $ 100.57 | $ 100.57 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 01/12/08 | $ 119.49 | $ 119.49 | $ 119.49 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/12/08 | $ 85.45 | $ 85.45 | $ 85.45 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 01/12/08 | $ 96.12 | $ 96.12 | $ 96.12 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780390000 | 01/13/08 | $ 24.91 | $ 24.91 | $ 24.91 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/13/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | BOOT TOWN #30 | 6035710123780340000 | 01/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/13/08 | $ 36.29 | $ 36.29 | $ 36.29 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 01/13/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 01/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 01/13/08 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 01/13/08 | $ 26.88 | $ 26.88 | $ 26.88 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 01/13/08 | $ 19.18 | $ 19.18 | $ 19.18 | $ - | X |
| | | BOOT TOWN #16 | 6035710123780370000 | 01/13/08 | $ 173.15 | $ 173.15 | $ 173.15 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 01/13/08 | $ 107.95 | $ 107.95 | $ 107.95 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 01/13/08 | $ 64.86 | $ 64.86 | $ 64.86 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 01/13/08 | $ 48.49 | $ 48.49 | $ 48.49 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 01/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 01/14/08 | $ 265.82 | $ 265.82 | $ 265.82 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780580000 | 01/14/08 | $ 107.28 | $ 107.28 | $ 107.28 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/14/08 | $ 17.26 | $ 17.26 | $ 17.26 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 01/15/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 01/15/08 | $ 27.60 | $ 27.60 | $ 27.60 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 01/15/08 | $ 61.08 | $ 61.08 | $ 61.08 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 01/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 01/15/08 | $ 70.79 | $ 70.79 | $ 70.79 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 01/15/08 | $ 66.01 | $ 66.01 | $ 66.01 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 01/15/08 | $ 48.55 | $ 48.55 | $ 48.55 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 01/16/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 01/16/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780830000 | 01/16/08 | $ 42.96 | $ 42.96 | $ 42.96 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 01/16/08 | $ 154.01 | $ 154.01 | $ 154.01 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780830000 | 01/16/08 | $ 31.38 | $ 31.38 | $ 31.38 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 01/16/08 | $ 73.61 | $ 73.61 | $ 73.61 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 01/16/08 | $ 154.41 | $ 154.41 | $ 154.41 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 01/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 01/16/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 01/17/08 | $ 21.38 | $ 21.38 | $ 21.38 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 01/17/08 | $ 43.15 | $ 43.15 | $ 43.15 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 01/17/08 | $ 119.05 | $ 119.05 | $ 119.05 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 01/17/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 01/17/08 | $ 249.16 | $ 249.16 | $ 249.16 | $ - | X |
| | | BOOT TOWN #11 | 6035710108740010000 | 01/17/08 | $ 324.75 | $ 324.75 | $ 324.75 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 01/17/08 | $ 16.04 | $ 16.04 | $ 16.04 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/17/08 | $ 22.67 | $ 22.67 | $ 22.67 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 01/17/08 | $ 32.28 | $ 32.28 | $ 32.28 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 01/17/08 | $ 171.84 | $ 171.84 | $ 171.84 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 01/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780620000 | 01/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 01/17/08 | $ 160.26 | $ 160.26 | $ 160.26 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 01/17/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 01/17/08 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780620000 | 01/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 01/18/08 | $ 600.00 | $ 600.00 | $ 600.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 01/18/08 | $ 85.85 | $ 85.85 | $ 85.85 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 01/18/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 01/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 01/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 01/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 01/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780880000 | 01/18/08 | $ 21.36 | $ 21.36 | $ 21.36 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 01/18/08 | $ 86.36 | $ 86.36 | $ 86.36 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/18/08 | $ 10.06 | $ 10.06 | $ 10.06 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780660000 | 01/18/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 01/18/08 | $ 16.08 | $ 16.08 | $ 16.08 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 01/18/08 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/18/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 01/19/08 | $ 53.92 | $ 53.92 | $ 53.92 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 01/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 01/19/08 | $ 19.53 | $ 19.53 | $ 19.53 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 01/19/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/19/08 | $ 128.14 | $ 128.14 | $ 128.14 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 01/19/08 | $ 59.83 | $ 59.83 | $ 59.83 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 01/19/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 01/19/08 | $ 40.56 | $ 40.56 | $ 40.56 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 01/19/08 | $ 86.35 | $ 86.35 | $ 86.35 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 01/19/08 | $ 22.57 | $ 22.57 | $ 22.57 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780820000 | 01/19/08 | $ 434.81 | $ 434.81 | $ 434.81 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 01/19/08 | $ 25.91 | $ 25.91 | $ 25.91 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 01/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 01/20/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780730000 | 01/20/08 | $ 45.36 | $ 45.36 | $ 45.36 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 01/20/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/20/08 | $ 108.20 | $ 108.20 | $ 108.20 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 01/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/20/08 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 01/20/08 | $ 32.37 | $ 32.37 | $ 32.37 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780830000 | 01/20/08 | $ 136.88 | $ 136.88 | $ 136.88 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 01/20/08 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780030000 | 01/20/08 | $ 42.86 | $ 42.86 | $ 42.86 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 01/20/08 | $ 59.31 | $ 59.31 | $ 59.31 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780850000 | 01/20/08 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 01/20/08 | $ 41.08 | $ 41.08 | $ 41.08 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780620000 | 01/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 01/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 01/21/08 | $ 85.75 | $ 85.75 | $ 85.75 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 01/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780620000 | 01/21/08 | $ 83.95 | $ 83.95 | $ 83.95 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/21/08 | $ 137.64 | $ 137.64 | $ 137.64 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 01/21/08 | $ 33.00 | $ 33.00 | $ 33.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 01/21/08 | $ 33.00 | $ 33.00 | $ 33.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 01/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 01/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/21/08 | $ 65.20 | $ 65.20 | $ 65.20 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 01/21/08 | $ 71.35 | $ 71.35 | $ 71.35 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 01/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 01/22/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 01/22/08 | $ 96.51 | $ 96.51 | $ 96.51 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 01/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780880000 | 01/22/08 | $ 203.25 | $ 203.25 | $ 203.25 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 01/22/08 | $ 65.71 | $ 65.71 | $ 65.71 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 01/22/08 | $ 21.59 | $ 21.59 | $ 21.59 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 01/22/08 | $ 21.61 | $ 21.61 | $ 21.61 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/23/08 | $ 61.88 | $ 61.88 | $ 61.88 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780830000 | 01/23/08 | $ 89.03 | $ 89.03 | $ 89.03 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 01/23/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 01/23/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/23/08 | $ 147.49 | $ 147.49 | $ 147.49 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 01/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 01/23/08 | $ 170.08 | $ 170.08 | $ 170.08 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 200 | 6035710123780860000 | 01/23/08 | $ 34.35 | $ 34.35 | $ 34.35 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 01/23/08 | $ 59.00 | $ 59.00 | $ 59.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780660000 | 01/24/08 | $ 119.02 | $ 119.02 | $ 119.02 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 01/24/08 | $ 18.34 | $ 18.34 | $ 18.34 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 01/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 01/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780150000 | 01/24/08 | $ 75.55 | $ 75.55 | $ 75.55 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 6035710123780060000 | 01/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/24/08 | $ 74.00 | $ 74.00 | $ 74.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780230000 | 01/25/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 01/25/08 | $ 46.15 | $ 46.15 | $ 46.15 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 01/25/08 | $ 120.22 | $ 120.22 | $ 120.22 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 01/25/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 01/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 01/25/08 | $ 15.35 | $ 15.35 | $ 15.35 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 01/25/08 | $ 118.06 | $ 118.06 | $ 118.06 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 01/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 01/25/08 | $ 48.73 | $ 48.73 | $ 48.73 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 01/26/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 01/26/08 | $ 21.64 | $ 21.64 | $ 21.64 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780640000 | 01/26/08 | $ 48.08 | $ 48.08 | $ 48.08 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 01/26/08 | $ 28.51 | $ 28.51 | $ 28.51 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 01/26/08 | $ 97.37 | $ 97.37 | $ 97.37 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 01/26/08 | $ 47.46 | $ 47.46 | $ 47.46 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 01/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780820000 | 01/27/08 | $ 32.17 | $ 32.17 | $ 32.17 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 01/27/08 | $ 74.76 | $ 74.76 | $ 74.76 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 01/27/08 | $ 14.33 | $ 14.33 | $ 14.33 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 01/27/08 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 01/27/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 01/27/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 01/27/08 | $ 63.97 | $ 63.97 | $ 63.97 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 01/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/27/08 | $ 12.88 | $ 12.88 | $ 12.88 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 01/27/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 01/27/08 | $ 36.49 | $ 36.49 | $ 36.49 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 01/27/08 | $ 58.73 | $ 58.73 | $ 58.73 | $ - | X |
| | | BOOT TOWN #26 | 6035710108750010000 | 01/27/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | SERGEANTS #40 | 6035710123780610000 | 01/28/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780560000 | 01/28/08 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 01/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 01/28/08 | $ 81.72 | $ 81.72 | $ 81.72 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 01/28/08 | $ 135.31 | $ 135.31 | $ 135.31 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 01/29/08 | $ 43.19 | $ 43.19 | $ 43.19 | $ - | X |
| | | BOOT TOWN #31 | 6035710108750010000 | 01/29/08 | $ 32.37 | $ 32.37 | $ 32.37 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 01/29/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 01/29/08 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 01/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 01/29/08 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | BOOT TOWN #29 | 60357101237805500000 | 01/29/08 | $ 19.43 | $ 19.43 | $ 19.43 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 01/30/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 01/30/08 | $ 21.32 | $ 21.32 | $ 21.32 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 01/30/08 | $ 203.95 | $ 203.95 | $ 203.95 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 01/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 01/30/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 01/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 01/30/08 | $ 41.56 | $ 41.56 | $ 41.56 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 01/30/08 | $ 108.35 | $ 108.35 | $ 108.35 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 01/30/08 | $ 88.89 | $ 88.89 | $ 88.89 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/31/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 01/31/08 | $ 47.46 | $ 47.46 | $ 47.46 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 01/31/08 | $ 130.85 | $ 130.85 | $ 130.85 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 01/31/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 01/31/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 01/31/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 02/01/08 | $ 35.67 | $ 35.67 | $ 35.67 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 02/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 02/01/08 | $ 58.73 | $ 58.73 | $ 58.73 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/01/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802200000 | 02/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 02/02/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237803200000 | 02/02/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 02/02/08 | $ 37.83 | $ 37.83 | $ 37.83 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 02/02/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 02/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/02/08 | $ 84.65 | $ 84.65 | $ 84.65 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 02/02/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/02/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 02/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 02/02/08 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 02/02/08 | $ 32.22 | $ 32.22 | $ 32.22 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 02/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237806200000 | 02/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237805900000 | 02/02/08 | $ 49.51 | $ 49.51 | $ 49.51 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 02/02/08 | $ 128.52 | $ 128.52 | $ 128.52 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 02/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 02/03/08 | $ 239.19 | $ 239.19 | $ 239.19 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806000000 | 02/04/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 02/04/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/04/08 | $ 11.91 | $ 11.91 | $ 11.91 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 02/04/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 02/04/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803300000 | 02/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/04/08 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 02/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 02/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 02/04/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/04/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 02/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 02/05/08 | $ 32.01 | $ 32.01 | $ 32.01 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 02/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/06/08 | $ 43.26 | $ 43.26 | $ 43.26 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 02/06/08 | $ 96.47 | $ 96.47 | $ 96.47 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 02/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 02/06/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 02/06/08 | $ 57.88 | $ 57.88 | $ 57.88 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/06/08 | $ 64.10 | $ 64.10 | $ 64.10 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 02/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/06/08 | $ 35.68 | $ 35.68 | $ 35.68 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/06/08 | $ 23.32 | $ 23.32 | $ 23.32 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 02/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 02/07/08 | $ 21.65 | $ 21.65 | $ 21.65 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 02/07/08 | $ 352.48 | $ 352.48 | $ 352.48 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 02/07/08 | $ 20.38 | $ 20.38 | $ 20.38 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 02/07/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 02/07/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 02/07/08 | $ 25.70 | $ 25.70 | $ 25.70 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 02/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 02/08/08 | $ 14.02 | $ 14.02 | $ 14.02 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 02/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 02/08/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 02/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 02/08/08 | $ 31.32 | $ 31.32 | $ 31.32 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 02/08/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 02/08/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 02/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/08/08 | $ 98.32 | $ 98.32 | $ 98.32 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 02/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 02/08/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400300000 | 02/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/09/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 02/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 02/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 02/09/08 | $ 121.12 | $ 121.12 | $ 121.12 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/09/08 | $ 75.89 | $ 75.89 | $ 75.89 | $ - | X |
| | | SERGEANTS #41 | 60357101237804100000 | 02/09/08 | $ 61.51 | $ 61.51 | $ 61.51 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 02/09/08 | $ 108.20 | $ 108.20 | $ 108.20 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 02/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 02/09/08 | $ 81.13 | $ 81.13 | $ 81.13 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 02/09/08 | $ 194.20 | $ 194.20 | $ 194.20 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 02/09/08 | $ 29.17 | $ 29.17 | $ 29.17 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 02/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/10/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/10/08 | $ 80.15 | $ 80.15 | $ 80.15 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/10/08 | $ 75.78 | $ 75.78 | $ 75.78 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 02/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807100000 | 02/10/08 | $ 48.59 | $ 48.59 | $ 48.59 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 02/10/08 | $ 27.05 | $ 27.05 | $ 27.05 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237808500000 | 02/10/08 | $ 18.25 | $ 18.25 | $ 18.25 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237807200000 | 02/10/08 | $ 64.61 | $ 64.61 | $ 64.61 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 02/10/08 | $ 46.95 | $ 46.95 | $ 46.95 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 02/10/08 | $ 19.17 | $ 19.17 | $ 19.17 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 02/10/08 | $ 19.27 | $ 19.27 | $ 19.27 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/11/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/11/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/11/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 02/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 02/11/08 | $ 74.80 | $ 74.80 | $ 74.80 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 02/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 02/12/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/12/08 | $ 58.21 | $ 58.21 | $ 58.21 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/12/08 | $ 75.65 | $ 75.65 | $ 75.65 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 02/12/08 | $ 32.22 | $ 32.22 | $ 32.22 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 02/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 02/12/08 | $ 135.00 | $ 135.00 | $ 135.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 02/12/08 | $ 47.62 | $ 47.62 | $ 47.62 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 02/12/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 02/12/08 | $ 55.32 | $ 55.32 | $ 55.32 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 02/12/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 02/13/08 | $ 215.95 | $ 215.95 | $ 215.95 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807100000 | 02/13/08 | $ 16.21 | $ 16.21 | $ 16.21 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 02/13/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 02/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 02/13/08 | $ 14.30 | $ 14.30 | $ 14.30 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 02/13/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804800000 | 02/13/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/13/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/13/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/13/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/13/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/13/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 02/14/08 | $ 177.53 | $ 177.53 | $ 177.53 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 02/14/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 02/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805500000 | 02/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 02/14/08 | $ 294.69 | $ 294.69 | $ 294.69 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 02/14/08 | $ 123.21 | $ 123.21 | $ 123.21 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 02/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 02/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 02/14/08 | $ 29.92 | $ 29.92 | $ 29.92 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 02/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 02/14/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 02/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 02/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 02/14/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780390000 | 02/14/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 02/14/08 | $ 63.96 | $ 63.96 | $ 63.96 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 02/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 02/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 02/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 02/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 02/14/08 | $ 101.89 | $ 101.89 | $ 101.89 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 02/15/08 | $ 51.19 | $ 51.19 | $ 51.19 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 02/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 02/15/08 | $ 59.90 | $ 59.90 | $ 59.90 | $ - | X |
| | | BOOT TOWN #34 | 6035710123780670000 | 02/15/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 02/15/08 | $ 51.80 | $ 51.80 | $ 51.80 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 02/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 02/15/08 | $ 203.01 | $ 203.01 | $ 203.01 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 02/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 02/15/08 | $ 75.67 | $ 75.67 | $ 75.67 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 02/15/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780810000 | 02/15/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 02/15/08 | $ 69.66 | $ 69.66 | $ 69.66 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780370000 | 02/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780550000 | 02/16/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 02/16/08 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 02/16/08 | $ 80.44 | $ 80.44 | $ 80.44 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 02/16/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 02/16/08 | $ 63.98 | $ 63.98 | $ 63.98 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 02/16/08 | $ 64.02 | $ 64.02 | $ 64.02 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 02/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 02/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780430000 | 02/16/08 | $ 20.24 | $ 20.24 | $ 20.24 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 02/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 02/17/08 | $ 299.20 | $ 299.20 | $ 299.20 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 02/17/08 | $ 18.15 | $ 18.15 | $ 18.15 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 02/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780840000 | 02/17/08 | $ 64.07 | $ 64.07 | $ 64.07 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780230000 | 02/17/08 | $ 74.59 | $ 74.59 | $ 74.59 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 02/17/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780720000 | 02/18/08 | $ 32.46 | $ 32.46 | $ 32.46 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 02/18/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 02/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 02/18/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780370000 | 02/19/08 | $ 29.97 | $ 29.97 | $ 29.97 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #06 | 60357101237806900000 | 02/19/08 | $ 35.67 | $ 35.67 | $ 35.67 | $ - | X |
| | | SERGEANTS #41 | 60357101237804200000 | 02/19/08 | $ 168.94 | $ 168.94 | $ 168.94 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 02/19/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| | | BOOT TOWN #09 | 60357101087400000000 | 02/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 02/19/08 | $ 63.81 | $ 63.81 | $ 63.81 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 02/19/08 | $ 11.96 | $ 11.96 | $ 11.96 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 02/20/08 | $ 54.04 | $ 54.04 | $ 54.04 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 02/20/08 | $ 36.91 | $ 36.91 | $ 36.91 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 02/20/08 | $ 42.75 | $ 42.75 | $ 42.75 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 02/20/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/21/08 | $ 349.60 | $ 349.60 | $ 349.60 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 02/21/08 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 02/21/08 | $ 133.38 | $ 133.38 | $ 133.38 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 02/21/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 02/21/08 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 02/21/08 | $ 53.65 | $ 53.65 | $ 53.65 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 02/21/08 | $ 32.01 | $ 32.01 | $ 32.01 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 02/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 02/22/08 | $ 154.69 | $ 154.69 | $ 154.69 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 02/22/08 | $ 31.09 | $ 31.09 | $ 31.09 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/22/08 | $ 103.56 | $ 103.56 | $ 103.56 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 02/22/08 | $ 129.85 | $ 129.85 | $ 129.85 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 02/22/08 | $ 39.55 | $ 39.55 | $ 39.55 | $ - | X |
| | | SERGEANTS #40 | 60357101237805500000 | 02/23/08 | $ 17.11 | $ 17.11 | $ 17.11 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 02/23/08 | $ 13.53 | $ 13.53 | $ 13.53 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 02/23/08 | $ 137.90 | $ 137.90 | $ 137.90 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 02/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 02/23/08 | $ 53.61 | $ 53.61 | $ 53.61 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 02/23/08 | $ 27.16 | $ 27.16 | $ 27.16 | $ - | X |
| | | BOOT TOWN #16 | 60357101087500100000 | 02/23/08 | $ 174.07 | $ 174.07 | $ 174.07 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 02/23/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 02/23/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 02/23/08 | $ 106.82 | $ 106.82 | $ 106.82 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 02/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808300000 | 02/24/08 | $ 98.50 | $ 98.50 | $ 98.50 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 02/24/08 | $ 161.01 | $ 161.01 | $ 161.01 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 02/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 02/24/08 | $ 85.75 | $ 85.75 | $ 85.75 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 02/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 02/25/08 | $ 50.73 | $ 50.73 | $ 50.73 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 02/25/08 | $ 34.56 | $ 34.56 | $ 34.56 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 02/25/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 02/25/08 | $ 105.07 | $ 105.07 | $ 105.07 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 02/25/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 02/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 02/26/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780620000 | 02/26/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 02/26/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 02/26/08 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 02/26/08 | $ 20.62 | $ 20.62 | $ 20.62 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 02/27/08 | $ 35.62 | $ 35.62 | $ 35.62 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 02/27/08 | $ 42.95 | $ 42.95 | $ 42.95 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 02/27/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 02/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780550000 | 02/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780550000 | 02/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 02/28/08 | $ 84.15 | $ 84.15 | $ 84.15 | $ - | X |
| | | SERGEANTS #41 | 6035710123780790000 | 02/28/08 | $ 28.69 | $ 28.69 | $ 28.69 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 02/28/08 | $ 19.36 | $ 19.36 | $ 19.36 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 02/28/08 | $ 125.43 | $ 125.43 | $ 125.43 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 02/28/08 | $ 52.00 | $ 52.00 | $ 52.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780400000 | 02/28/08 | $ 48.59 | $ 48.59 | $ 48.59 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 02/29/08 | $ 137.71 | $ 137.71 | $ 137.71 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780620000 | 02/29/08 | $ 393.00 | $ 393.00 | $ 393.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 02/29/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780450000 | 02/29/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 02/29/08 | $ 74.99 | $ 74.99 | $ 74.99 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 02/29/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 02/29/08 | $ 42.70 | $ 42.70 | $ 42.70 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 02/29/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 02/29/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 02/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780720000 | 02/29/08 | $ 216.50 | $ 216.50 | $ 216.50 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 02/29/08 | $ 309.95 | $ 309.95 | $ 309.95 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 02/29/08 | $ 21.64 | $ 21.64 | $ 21.64 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 02/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 02/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780450000 | 03/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 03/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 03/01/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 03/01/08 | $ 53.57 | $ 53.57 | $ 53.57 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 03/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 03/01/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 03/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 03/01/08 | $ 69.47 | $ 69.47 | $ 69.47 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 111 | 60357101237800230000 | 03/01/08 | $ 97.13 | $ 97.13 | $ 97.13 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805080000 | 03/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/01/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/01/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/01/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/01/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/01/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/01/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805500000 | 03/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 03/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 03/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 03/02/08 | $ 88.56 | $ 88.56 | $ 88.56 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 03/03/08 | $ 149.57 | $ 149.57 | $ 149.57 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 03/03/08 | $ 25.62 | $ 25.62 | $ 25.62 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 03/04/08 | $ 104.91 | $ 104.91 | $ 104.91 | $ - | X |
| | | BOOT TOWN #29 | 60357101237800550000 | 03/04/08 | $ 19.43 | $ 19.43 | $ 19.43 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808300000 | 03/04/08 | $ 26.07 | $ 26.07 | $ 26.07 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 03/04/08 | $ 106.66 | $ 106.66 | $ 106.66 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 03/04/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 03/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237800390000 | 03/05/08 | $ 39.91 | $ 39.91 | $ 39.91 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 03/05/08 | $ 256.63 | $ 256.63 | $ 256.63 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237800560000 | 03/05/08 | $ 41.07 | $ 41.07 | $ 41.07 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800400000 | 03/06/08 | $ 370.63 | $ 370.63 | $ 370.63 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 03/06/08 | $ 34.27 | $ 34.27 | $ 34.27 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237800120000 | 03/06/08 | $ 47.30 | $ 47.30 | $ 47.30 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 03/06/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 03/06/08 | $ 54.07 | $ 54.07 | $ 54.07 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 03/06/08 | $ 24.86 | $ 24.86 | $ 24.86 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 03/07/08 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 03/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 03/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 03/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 03/07/08 | $ 139.53 | $ 139.53 | $ 139.53 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 03/07/08 | $ 129.72 | $ 129.72 | $ 129.72 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/07/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087500010000 | 03/07/08 | $ 107.17 | $ 107.17 | $ 107.17 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 03/07/08 | $ 32.46 | $ 32.46 | $ 32.46 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 03/07/08 | $ 22.52 | $ 22.52 | $ 22.52 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 03/07/08 | $ 10.23 | $ 10.23 | $ 10.23 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 03/08/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 03/08/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800330000 | 03/08/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237800340000 | 03/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #30 | 60357101237803 40000 | 03/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803 40000 | 03/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803 40000 | 03/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803 40000 | 03/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803 40000 | 03/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806 10000 | 03/08/08 | $ 14.86 | $ 14.86 | $ 14.86 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805 10000 | 03/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802 30000 | 03/08/08 | $ 129.94 | $ 129.94 | $ 129.94 | $ - | X |
| | | SERGEANTS #44 | 60357101237804 90000 | 03/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805 10000 | 03/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808 30000 | 03/08/08 | $ 27.05 | $ 27.05 | $ 27.05 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804 10000 | 03/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801 10000 | 03/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804 90000 | 03/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807 80000 | 03/08/08 | $ 84.95 | $ 84.95 | $ 84.95 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806 60000 | 03/08/08 | $ 128.20 | $ 128.20 | $ 128.20 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806 00000 | 03/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802 30000 | 03/08/08 | $ 119.66 | $ 119.66 | $ 119.66 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500 00000 | 03/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806 60000 | 03/09/08 | $ 48.04 | $ 48.04 | $ 48.04 | $ - | X |
| | | SERGEANTS #40 | 60357101237805 40000 | 03/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808 10000 | 03/09/08 | $ 22.77 | $ 22.77 | $ 22.77 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804 90000 | 03/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800 80000 | 03/09/08 | $ 71.28 | $ 71.28 | $ 71.28 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807 20000 | 03/09/08 | $ 68.09 | $ 68.09 | $ 68.09 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803 20000 | 03/10/08 | $ 39.49 | $ 39.49 | $ 39.49 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805 50000 | 03/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804 10000 | 03/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803 20000 | 03/10/08 | $ 18.17 | $ 18.17 | $ 18.17 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804 00000 | 03/10/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806 00000 | 03/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804 00000 | 03/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802 10000 | 03/11/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802 10000 | 03/11/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803 90000 | 03/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801 50000 | 03/11/08 | $ 30.02 | $ 30.02 | $ 30.02 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802 20000 | 03/11/08 | $ 23.29 | $ 23.29 | $ 23.29 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805 60000 | 03/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807 20000 | 03/12/08 | $ 97.26 | $ 97.26 | $ 97.26 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400 30000 | 03/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804 40000 | 03/12/08 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806 40000 | 03/12/08 | $ 25.73 | $ 25.73 | $ 25.73 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805 50000 | 03/13/08 | $ 48.66 | $ 48.66 | $ 48.66 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803 20000 | 03/13/08 | $ 16.02 | $ 16.02 | $ 16.02 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801 60000 | 03/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804 10000 | 03/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803 70000 | 03/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803 30000 | 03/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808 20000 | 03/13/08 | $ 32.21 | $ 32.21 | $ 32.21 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #41 | 60357101237807500000 | 03/14/08 | $ 78.05 | $ 78.05 | $ 78.05 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 03/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/14/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 03/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 03/14/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 03/14/08 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 03/14/08 | $ 80.33 | $ 80.33 | $ 80.33 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 03/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 03/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 03/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 03/14/08 | $ 117.72 | $ 117.72 | $ 117.72 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 03/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 03/15/08 | $ 12.99 | $ 12.99 | $ 12.99 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 03/15/08 | $ 87.68 | $ 87.68 | $ 87.68 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 03/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 03/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 03/16/08 | $ 20.59 | $ 20.59 | $ 20.59 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803700000 | 03/16/08 | $ 46.92 | $ 46.92 | $ 46.92 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 03/16/08 | $ 18.90 | $ 18.90 | $ 18.90 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 03/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 03/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 03/17/08 | $ 245.00 | $ 245.00 | $ 245.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 03/17/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 03/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 03/17/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 03/19/08 | $ 101.89 | $ 101.89 | $ 101.89 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 03/19/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 03/19/08 | $ 20.76 | $ 20.76 | $ 20.76 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 03/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237805000000 | 03/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237810000000 | 03/19/08 | $ 21.74 | $ 21.74 | $ 21.74 | $ - | X |
| | | BOOT TOWN #10 | 60357100108740010000 | 03/19/08 | $ 270.57 | $ 270.57 | $ 270.57 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 03/19/08 | $ 74.85 | $ 74.85 | $ 74.85 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 03/19/08 | $ 96.58 | $ 96.58 | $ 96.58 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 03/20/08 | $ 364.60 | $ 364.60 | $ 364.60 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/20/08 | $ 42.74 | $ 42.74 | $ 42.74 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 03/21/08 | $ 46.77 | $ 46.77 | $ 46.77 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 03/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 03/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 03/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237803000000 | 03/21/08 | $ 21.46 | $ 21.46 | $ 21.46 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/21/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #44 | 60357101237804900000 | 03/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 03/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 03/21/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/21/08 | $ 192.38 | $ 192.38 | $ 192.38 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 03/22/08 | $ 97.43 | $ 97.43 | $ 97.43 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 03/22/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| | | SERGEANTS #41 | 60357101237804300000 | 03/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 03/22/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 03/22/08 | $ 68.00 | $ 68.00 | $ 68.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 03/22/08 | $ 39.53 | $ 39.53 | $ 39.53 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 03/22/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 03/22/08 | $ 70.76 | $ 70.76 | $ 70.76 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 03/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 03/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 03/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804000000 | 03/22/08 | $ 161.90 | $ 161.90 | $ 161.90 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 03/22/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 03/24/08 | $ 15.88 | $ 15.88 | $ 15.88 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 03/24/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 03/24/08 | $ 32.53 | $ 32.53 | $ 32.53 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237806200000 | 03/24/08 | $ 120.76 | $ 120.76 | $ 120.76 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 03/24/08 | $ 17.39 | $ 17.39 | $ 17.39 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237806200000 | 03/24/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 03/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 03/25/08 | $ 21.48 | $ 21.48 | $ 21.48 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 03/25/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 03/25/08 | $ 35.73 | $ 35.73 | $ 35.73 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 03/25/08 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #44 | 60357101237808800000 | 03/26/08 | $ 129.60 | $ 129.60 | $ 129.60 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 03/26/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 03/26/08 | $ 58.84 | $ 58.84 | $ 58.84 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 03/26/08 | $ 106.95 | $ 106.95 | $ 106.95 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 03/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 03/27/08 | $ 60.60 | $ 60.60 | $ 60.60 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 03/27/08 | $ 21.54 | $ 21.54 | $ 21.54 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803700000 | 03/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 03/27/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/27/08 | $ 160.30 | $ 160.30 | $ 160.30 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237800150000 | 03/27/08 | $ 26.79 | $ 26.79 | $ 26.79 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 03/28/08 | $ 70.31 | $ 70.31 | $ 70.31 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 03/28/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807100000 | 03/28/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 03/28/08 | $ 34.19 | $ 34.19 | $ 34.19 | $ - | X |
| | | BOOT TOWN #17 | 60357101087500100000 | 03/29/08 | $ 70.25 | $ 70.25 | $ 70.25 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 03/29/08 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803700000 | 03/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237808100000 | 03/29/08 | $ 38.00 | $ 38.00 | $ 38.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237800330000 | 03/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 03/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 03/29/08 | $ 48.52 | $ 48.52 | $ 48.52 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 03/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 03/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237807200000 | 03/30/08 | $ 15.13 | $ 15.13 | $ 15.13 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 03/30/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 03/30/08 | $ 21.38 | $ 21.38 | $ 21.38 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 03/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101087400100000 | 03/31/08 | $ 75.94 | $ 75.94 | $ 75.94 | $ - | X |
| | | BOOT TOWN | 60357101237806300000 | 03/31/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN | 60357101237806300000 | 03/31/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN | 60357101237806300000 | 03/31/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 03/31/08 | $ 201.61 | $ 201.61 | $ 201.61 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 03/31/08 | $ 53.44 | $ 53.44 | $ 53.44 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 03/31/08 | $ 13.04 | $ 13.04 | $ 13.04 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 03/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 03/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237803700000 | 03/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 03/31/08 | $ 119.41 | $ 119.41 | $ 119.41 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 03/31/08 | $ 13.03 | $ 13.03 | $ 13.03 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 03/31/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 04/01/08 | $ 159.43 | $ 159.43 | $ 159.43 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 04/01/08 | $ 346.29 | $ 346.29 | $ 346.29 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801000000 | 04/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 04/01/08 | $ 125.41 | $ 125.41 | $ 125.41 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 04/01/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #40 | 60357101237806040000 | 04/01/08 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| | | SERGEANTS #44 | 60357101237808080000 | 04/01/08 | $ 37.79 | $ 37.79 | $ 37.79 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805060000 | 04/01/08 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 04/01/08 | $ 20.73 | $ 20.73 | $ 20.73 | $ - | X |
| | | BOOT TOWN #17 | 60357101087500100000 | 04/02/08 | $ 113.55 | $ 113.55 | $ 113.55 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 04/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 04/02/08 | $ 88.15 | $ 88.15 | $ 88.15 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 04/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 04/02/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 04/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 04/02/08 | $ 187.74 | $ 187.74 | $ 187.74 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 04/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 04/02/08 | $ 117.55 | $ 117.55 | $ 117.55 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 04/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 04/03/08 | $ 37.83 | $ 37.83 | $ 37.83 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 04/03/08 | $ 71.18 | $ 71.18 | $ 71.18 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 04/03/08 | $ 25.89 | $ 25.89 | $ 25.89 | $ - | X |
| | | BOOT TOWN #17 | 60357101087500100000 | 04/03/08 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 04/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 04/04/08 | $ 90.98 | $ 90.98 | $ 90.98 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 04/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 04/04/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 04/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 04/04/08 | $ 86.62 | $ 86.62 | $ 86.62 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 04/04/08 | $ 97.37 | $ 97.37 | $ 97.37 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 04/04/08 | $ 21.66 | $ 21.66 | $ 21.66 | $ - | X |
| | | BOOT TOWN #09 | 60357101087400000000 | 04/04/08 | $ 600.00 | $ 600.00 | $ 600.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 04/04/08 | $ 203.05 | $ 203.05 | $ 203.05 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 04/05/08 | $ 30.83 | $ 30.83 | $ 30.83 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 04/05/08 | $ 18.99 | $ 18.99 | $ 18.99 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 04/05/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 04/05/08 | $ 81.97 | $ 81.97 | $ 81.97 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 04/05/08 | $ 108.20 | $ 108.20 | $ 108.20 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 04/05/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 04/06/08 | $ 85.92 | $ 85.92 | $ 85.92 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 04/06/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 04/06/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 04/06/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 04/06/08 | $ 128.25 | $ 128.25 | $ 128.25 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 04/07/08 | $ 53.33 | $ 53.33 | $ 53.33 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 04/07/08 | $ 58.73 | $ 58.73 | $ 58.73 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 04/07/08 | $ 62.69 | $ 62.69 | $ 62.69 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 04/07/08 | $ 53.92 | $ 53.92 | $ 53.92 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 04/07/08 | $ 341.71 | $ 341.71 | $ 341.71 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 04/07/08 | $ 26.99 | $ 26.99 | $ 26.99 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 04/07/08 | $ 13.00 | $ 13.00 | $ 13.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 04/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237807200000 | 04/08/08 | $ 58.46 | $ 58.46 | $ 58.46 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 04/09/08 | $ 18.31 | $ 18.31 | $ 18.31 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 04/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 04/09/08 | $ 39.91 | $ 39.91 | $ 39.91 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 04/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 04/09/08 | $ 26.87 | $ 26.87 | $ 26.87 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801000000 | 04/09/08 | $ 161.93 | $ 161.93 | $ 161.93 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 04/09/08 | $ 650.00 | $ 650.00 | $ 650.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 04/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 04/09/08 | $ 120.92 | $ 120.92 | $ 120.92 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 04/09/08 | $ 38.52 | $ 38.52 | $ 38.52 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 04/09/08 | $ 35.68 | $ 35.68 | $ 35.68 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 04/09/08 | $ 160.26 | $ 160.26 | $ 160.26 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 04/09/08 | $ 69.01 | $ 69.01 | $ 69.01 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 04/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237804900000 | 04/09/08 | $ 99.30 | $ 99.30 | $ 99.30 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 04/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 04/10/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #16 | 60357101237807000000 | 04/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 04/10/08 | $ 13.87 | $ 13.87 | $ 13.87 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 04/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 04/10/08 | $ 325.97 | $ 325.97 | $ 325.97 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 04/11/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 04/11/08 | $ 115.43 | $ 115.43 | $ 115.43 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 04/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 04/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 04/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 04/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780110000 | 04/11/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 04/11/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 04/11/08 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 04/11/08 | $ 30.99 | $ 30.99 | $ 30.99 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 04/11/08 | $ 48.66 | $ 48.66 | $ 48.66 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 04/11/08 | $ 69.71 | $ 69.71 | $ 69.71 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780830000 | 04/11/08 | $ 203.96 | $ 203.96 | $ 203.96 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 04/11/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 04/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 04/12/08 | $ 96.40 | $ 96.40 | $ 96.40 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 04/12/08 | $ 96.58 | $ 96.58 | $ 96.58 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 04/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 04/12/08 | $ 11.70 | $ 11.70 | $ 11.70 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 04/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 04/12/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780450000 | 04/12/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 04/12/08 | $ 47.61 | $ 47.61 | $ 47.61 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 04/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 04/12/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 04/12/08 | $ 25.25 | $ 25.25 | $ 25.25 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 04/12/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 04/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780590000 | 04/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 04/13/08 | $ 23.68 | $ 23.68 | $ 23.68 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 04/13/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 04/14/08 | $ 37.54 | $ 37.54 | $ 37.54 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 04/14/08 | $ 96.25 | $ 96.25 | $ 96.25 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 04/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 04/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 04/14/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780230000 | 04/14/08 | $ 73.56 | $ 73.56 | $ 73.56 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 04/14/08 | $ 80.55 | $ 80.55 | $ 80.55 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 04/14/08 | $ 35.65 | $ 35.65 | $ 35.65 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 04/14/08 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 04/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780800000 | 04/15/08 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 04/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 04/15/08 | $ 97.55 | $ 97.55 | $ 97.55 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|----------------------|-------------|----------------------------|--------------------------------|:---:|
| | | BOOT TOWN #4 | 6035710123780590000 | 04/15/08 | $ 86.44 | $ 86.44 | $ 86.44 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 04/15/08 | $ 108.10 | $ 108.10 | $ 108.10 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 04/15/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780850000 | 04/16/08 | $ 86.91 | $ 86.91 | $ 86.91 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 04/16/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 04/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780380000 | 04/16/08 | $ 214.69 | $ 214.69 | $ 214.69 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 04/16/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 04/17/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/17/08 | $ 135.93 | $ 135.93 | $ 135.93 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 04/17/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/17/08 | $ 24.93 | $ 24.93 | $ 24.93 | $ - | X |
| | | BOOT TOWN #34 | 6035710123780600000 | 04/18/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 04/18/08 | $ 30.30 | $ 30.30 | $ 30.30 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780220000 | 04/18/08 | $ 74.71 | $ 74.71 | $ 74.71 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 04/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 04/18/08 | $ 736.00 | $ 736.00 | $ 736.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 04/18/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 04/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 04/18/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 04/18/08 | $ 36.45 | $ 36.45 | $ 36.45 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 04/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 04/18/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 04/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 04/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 04/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 04/19/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 04/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780450000 | 04/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 04/19/08 | $ 182.27 | $ 182.27 | $ 182.27 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 04/19/08 | $ 19.27 | $ 19.27 | $ 19.27 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 04/19/08 | $ 108.05 | $ 108.05 | $ 108.05 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/19/08 | $ 61.51 | $ 61.51 | $ 61.51 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/19/08 | $ 15.31 | $ 15.31 | $ 15.31 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 04/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 04/20/08 | $ 281.40 | $ 281.40 | $ 281.40 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 04/20/08 | $ 43.84 | $ 43.84 | $ 43.84 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 04/20/08 | $ 37.25 | $ 37.25 | $ 37.25 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 04/20/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 04/20/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/21/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 04/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780720000 | 04/21/08 | $ 75.72 | $ 75.72 | $ 75.72 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 04/21/08 | $ 107.21 | $ 107.21 | $ 107.21 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 04/21/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 04/21/08 | $ 62.76 | $ 62.76 | $ 62.76 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 04/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 04/21/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 04/21/08 | $ 15.23 | $ 15.23 | $ 15.23 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 04/22/08 | $ 85.80 | $ 85.80 | $ 85.80 | $ - | X |
| | | SERGEANTS #41 | 60357101237806300000 | 04/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 04/22/08 | $ 205.62 | $ 205.62 | $ 205.62 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 04/22/08 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 04/22/08 | $ 14.99 | $ 14.99 | $ 14.99 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 04/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 04/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 04/22/08 | $ 12.65 | $ 12.65 | $ 12.65 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 04/23/08 | $ 36.75 | $ 36.75 | $ 36.75 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237802000000 | 04/23/08 | $ 77.26 | $ 77.26 | $ 77.26 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 04/23/08 | $ 35.59 | $ 35.59 | $ 35.59 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237803800000 | 04/23/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 04/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 04/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 04/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 04/24/08 | $ 12.83 | $ 12.83 | $ 12.83 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 04/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237808100000 | 04/24/08 | $ 29.34 | $ 29.34 | $ 29.34 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 04/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 04/24/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 04/24/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 04/24/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 04/24/08 | $ 85.45 | $ 85.45 | $ 85.45 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 04/24/08 | $ 144.87 | $ 144.87 | $ 144.87 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 04/25/08 | $ 70.02 | $ 70.02 | $ 70.02 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 04/25/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 04/25/08 | $ 78.93 | $ 78.93 | $ 78.93 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 04/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 04/25/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 04/25/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 04/25/08 | $ 85.44 | $ 85.44 | $ 85.44 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 04/25/08 | $ 38.15 | $ 38.15 | $ 38.15 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 04/25/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 04/26/08 | $ 75.02 | $ 75.02 | $ 75.02 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 04/26/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087500100000 | 04/26/08 | $ 70.36 | $ 70.36 | $ 70.36 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 04/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 04/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 04/26/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 04/26/08 | $ 26.69 | $ 26.69 | $ 26.69 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 04/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 04/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 04/27/08 | $ 183.54 | $ 183.54 | $ 183.54 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 04/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 04/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 04/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 04/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|---------------------------------|------------|
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 04/28/08 | $ 32.55 | $ 32.55 | $ 32.55 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 04/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/28/08 | $ 46.39 | $ 46.39 | $ 46.39 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 04/29/08 | $ 186.62 | $ 186.62 | $ 186.62 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 04/29/08 | $ 68.13 | $ 68.13 | $ 68.13 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 04/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 04/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 04/29/08 | $ 40.75 | $ 40.75 | $ 40.75 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 04/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 04/30/08 | $ 48.70 | $ 48.70 | $ 48.70 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 04/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710108740040000 | 04/30/08 | $ 291.27 | $ 291.27 | $ 291.27 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 04/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 05/01/08 | $ 25.92 | $ 25.92 | $ 25.92 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 05/01/08 | $ 252.55 | $ 252.55 | $ 252.55 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 05/01/08 | $ 32.18 | $ 32.18 | $ 32.18 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 05/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/01/08 | $ 106.09 | $ 106.09 | $ 106.09 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 05/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 05/01/08 | $ 25.55 | $ 25.55 | $ 25.55 | $ - | X |
| | | SERGEANTS #41 | 6035710123780880000 | 05/01/08 | $ 10.57 | $ 10.57 | $ 10.57 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 05/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780420000 | 05/02/08 | $ 21.30 | $ 21.30 | $ 21.30 | $ - | X |
| | | SERGEANTS #41 | 6035710123780630000 | 05/02/08 | $ 26.51 | $ 26.51 | $ 26.51 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 05/02/08 | $ 70.27 | $ 70.27 | $ 70.27 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 05/03/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108750010000 | 05/03/08 | $ 21.66 | $ 21.66 | $ 21.66 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 05/03/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 05/03/08 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780660000 | 05/03/08 | $ 108.20 | $ 108.20 | $ 108.20 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 05/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 05/03/08 | $ 739.86 | $ 739.86 | $ 739.86 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 05/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 05/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 05/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 05/03/08 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 05/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 05/03/08 | $ 149.57 | $ 149.57 | $ 149.57 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780820000 | 05/03/08 | $ 37.59 | $ 37.59 | $ 37.59 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 05/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/04/08 | $ 378.82 | $ 378.82 | $ 378.82 | $ - | X |
| | | BOOT TOWN #17 | 6035710108750010000 | 05/04/08 | $ 63.81 | $ 63.81 | $ 63.81 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780320000 | 05/04/08 | $ 32.17 | $ 32.17 | $ 32.17 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 05/04/08 | $ 123.37 | $ 123.37 | $ 123.37 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 05/04/08 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 05/04/08 | $ 42.92 | $ 42.92 | $ 42.92 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 05/05/08 | $ 229.26 | $ 229.26 | $ 229.26 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/05/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | SERGEANTS #44 | 60357101237808800000 | 05/05/08 | $ 78.73 | $ 78.73 | $ 78.73 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 05/05/08 | $ 84.62 | $ 84.62 | $ 84.62 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 05/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 05/06/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| | | BOOT TOWN #09 | 60357101087400000000 | 05/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 05/06/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 05/06/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/06/08 | $ 137.06 | $ 137.06 | $ 137.06 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 05/06/08 | $ 86.58 | $ 86.58 | $ 86.58 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 05/07/08 | $ 62.56 | $ 62.56 | $ 62.56 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 05/07/08 | $ 350.00 | $ 350.00 | $ 350.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 05/07/08 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 05/07/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 05/07/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 05/07/08 | $ 20.40 | $ 20.40 | $ 20.40 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 05/07/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 05/08/08 | $ 134.18 | $ 134.18 | $ 134.18 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 05/08/08 | $ 64.18 | $ 64.18 | $ 64.18 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 05/08/08 | $ 74.85 | $ 74.85 | $ 74.85 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 05/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 05/08/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 05/08/08 | $ 162.43 | $ 162.43 | $ 162.43 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 05/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 05/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/09/08 | $ 265.36 | $ 265.36 | $ 265.36 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 05/09/08 | $ 113.28 | $ 113.28 | $ 113.28 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 05/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 05/09/08 | $ 37.49 | $ 37.49 | $ 37.49 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 05/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237801000000 | 05/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 05/09/08 | $ 197.34 | $ 197.34 | $ 197.34 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 05/09/08 | $ 26.85 | $ 26.85 | $ 26.85 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804800000 | 05/09/08 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 05/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 05/09/08 | $ 43.12 | $ 43.12 | $ 43.12 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 05/09/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 05/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 05/09/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 05/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 05/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 05/09/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 05/09/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 05/09/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 05/09/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101087400000000 | 05/10/08 | $ 280.00 | $ 280.00 | $ 280.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237802000000 | 05/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 05/10/08 | $ 164.58 | $ 164.58 | $ 164.58 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 05/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 05/10/08 | $ 27.54 | $ 27.54 | $ 27.54 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|---------------------------------|------------|
| | | BOOT TOWN #26 | 60357101087400200000 | 05/10/08 | $ 70.52 | $ 70.52 | $ 70.52 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806700000 | 05/10/08 | $ 117.51 | $ 117.51 | $ 117.51 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 05/10/08 | $ 32.48 | $ 32.48 | $ 32.48 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 05/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 05/10/08 | $ 18.50 | $ 18.50 | $ 18.50 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 05/10/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803400000 | 05/10/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 05/10/08 | $ 35.72 | $ 35.72 | $ 35.72 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 05/10/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 05/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 05/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 05/10/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #09 | 60357101087400000000 | 05/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804800000 | 05/10/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 05/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 05/10/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 05/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/11/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 05/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 05/11/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 05/11/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 05/11/08 | $ 194.80 | $ 194.80 | $ 194.80 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 05/12/08 | $ 37.75 | $ 37.75 | $ 37.75 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 05/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 05/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237807200000 | 05/12/08 | $ 80.16 | $ 80.16 | $ 80.16 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 05/12/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 05/12/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 05/12/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 05/12/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 05/12/08 | $ 189.10 | $ 189.10 | $ 189.10 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/13/08 | $ 13.88 | $ 13.88 | $ 13.88 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 05/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237803400000 | 05/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 05/13/08 | $ 86.67 | $ 86.67 | $ 86.67 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 05/13/08 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/13/08 | $ 28.54 | $ 28.54 | $ 28.54 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 05/14/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 05/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 05/14/08 | $ 119.02 | $ 119.02 | $ 119.02 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 05/14/08 | $ 288.51 | $ 288.51 | $ 288.51 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 05/14/08 | $ 400.00 | $ 400.00 | $ 400.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 05/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 05/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 05/14/08 | $ 74.81 | $ 74.81 | $ 74.81 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 05/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 05/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 05/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 05/15/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 05/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 05/15/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 05/15/08 | $ 85.29 | $ 85.29 | $ 85.29 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 05/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 05/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780620000 | 05/16/08 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 05/16/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 05/16/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 05/16/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/16/08 | $ 254.38 | $ 254.38 | $ 254.38 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 05/16/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740020000 | 05/16/08 | $ 41.08 | $ 41.08 | $ 41.08 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 05/16/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 05/16/08 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/16/08 | $ 248.92 | $ 248.92 | $ 248.92 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/16/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/16/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 05/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 05/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 05/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 05/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780800000 | 05/17/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 05/17/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 05/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 05/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 05/17/08 | $ 313.92 | $ 313.92 | $ 313.92 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 05/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 05/18/08 | $ 42.45 | $ 42.45 | $ 42.45 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 05/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 05/18/08 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 05/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/18/08 | $ 239.40 | $ 239.40 | $ 239.40 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 05/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780670000 | 05/19/08 | $ 183.49 | $ 183.49 | $ 183.49 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 05/19/08 | $ 29.74 | $ 29.74 | $ 29.74 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 05/19/08 | $ 80.78 | $ 80.78 | $ 80.78 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 05/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 05/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 05/20/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 05/20/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 05/20/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 05/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 05/21/08 | $ 26.93 | $ 26.93 | $ 26.93 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 05/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 05/21/08 | $ 97.77 | $ 97.77 | $ 97.77 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780530000 | 05/21/08 | $ 58.35 | $ 58.35 | $ 58.35 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 05/21/08 | $ 100.50 | $ 100.50 | $ 100.50 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 05/21/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/21/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 05/21/08 | $ 28.94 | $ 28.94 | $ 28.94 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 05/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 05/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 05/22/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 05/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 05/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 05/22/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 05/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 05/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 05/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 05/23/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 05/23/08 | $ 51.00 | $ 51.00 | $ 51.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 05/23/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 05/23/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/23/08 | $ 21.38 | $ 21.38 | $ 21.38 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 05/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 05/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780490000 | 05/24/08 | $ 40.75 | $ 40.75 | $ 40.75 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 05/24/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 05/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 05/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780230000 | 05/24/08 | $ 23.78 | $ 23.78 | $ 23.78 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 05/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 05/24/08 | $ 153.50 | $ 153.50 | $ 153.50 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 05/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 05/25/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 05/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 05/25/08 | $ 32.39 | $ 32.39 | $ 32.39 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 05/25/08 | $ 36.35 | $ 36.35 | $ 36.35 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 05/26/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 05/26/08 | $ 64.24 | $ 64.24 | $ 64.24 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 05/26/08 | $ 58.94 | $ 58.94 | $ 58.94 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #23 | 60357101237806600000 | 05/26/08 | $ 44.28 | $ 44.28 | $ 44.28 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 05/26/08 | $ 80.05 | $ 80.05 | $ 80.05 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 05/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 05/26/08 | $ 148.07 | $ 148.07 | $ 148.07 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 05/27/08 | $ 51.54 | $ 51.54 | $ 51.54 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 05/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 05/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 05/27/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 05/27/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 05/27/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806200000 | 05/27/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/27/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 05/27/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 05/27/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 05/27/08 | $ 172.75 | $ 172.75 | $ 172.75 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 05/27/08 | $ 49.30 | $ 49.30 | $ 49.30 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 05/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 05/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 05/28/08 | $ 13.07 | $ 13.07 | $ 13.07 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 05/28/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 05/28/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 05/28/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 05/28/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 05/28/08 | $ 48.73 | $ 48.73 | $ 48.73 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 05/29/08 | $ 35.62 | $ 35.62 | $ 35.62 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 05/29/08 | $ 58.32 | $ 58.32 | $ 58.32 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 05/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 05/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237805500000 | 05/29/08 | $ 95.12 | $ 95.12 | $ 95.12 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 05/29/08 | $ 16.82 | $ 16.82 | $ 16.82 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 05/30/08 | $ 17.22 | $ 17.22 | $ 17.22 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 05/30/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 05/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 05/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 05/30/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237800100000 | 05/30/08 | $ 47.71 | $ 47.71 | $ 47.71 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805300000 | 05/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 05/30/08 | $ 32.01 | $ 32.01 | $ 32.01 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/31/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 05/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #19 | 60357101237803500000 | 05/31/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 05/31/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 05/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 05/31/08 | $ 47.76 | $ 47.76 | $ 47.76 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 05/31/08 | $ 74.69 | $ 74.69 | $ 74.69 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 06/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237807100000 | 06/01/08 | $ 139.64 | $ 139.64 | $ 139.64 | $ - | X |
| | | BOOT TOWN #23 | 60357101237806600000 | 06/01/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 06/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 06/02/08 | $ 27.74 | $ 27.74 | $ 27.74 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237801400000 | 06/02/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237804900000 | 06/02/08 | $ 62.62 | $ 62.62 | $ 62.62 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/02/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 06/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237801000000 | 06/02/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 06/02/08 | $ 81.25 | $ 81.25 | $ 81.25 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237804900000 | 06/02/08 | $ 35.38 | $ 35.38 | $ 35.38 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/02/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 06/03/08 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 06/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 06/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/03/08 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 06/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/03/08 | $ 40.99 | $ 40.99 | $ 40.99 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 06/04/08 | $ 37.83 | $ 37.83 | $ 37.83 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 06/04/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 06/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803500000 | 06/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 06/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 06/04/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 06/04/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 06/05/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/05/08 | $ 31.21 | $ 31.21 | $ 31.21 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237807000000 | 06/05/08 | $ 101.59 | $ 101.59 | $ 101.59 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 06/05/08 | $ 18.19 | $ 18.19 | $ 18.19 | $ - | X |
| | | BOOT TOWN #09 | 60357101087400000000 | 06/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | BOOT TOWN #09 | 6035710108740000000000 | 06/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 06/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780820000 | 06/06/08 | $ 71.11 | $ 71.11 | $ 71.11 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 06/06/08 | $ 20.73 | $ 20.73 | $ 20.73 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 06/06/08 | $ 44.99 | $ 44.99 | $ 44.99 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 06/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 06/06/08 | $ 12.88 | $ 12.88 | $ 12.88 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 06/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/06/08 | $ 135.00 | $ 135.00 | $ 135.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 06/06/08 | $ 81.51 | $ 81.51 | $ 81.51 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 06/06/08 | $ 54.32 | $ 54.32 | $ 54.32 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 06/06/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 06/06/08 | $ 378.82 | $ 378.82 | $ 378.82 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 06/06/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 06/06/08 | $ 16.25 | $ 16.25 | $ 16.25 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 06/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 06/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780150000 | 06/07/08 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 06/07/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 06/07/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 06/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 06/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 06/07/08 | $ 34.15 | $ 34.15 | $ 34.15 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 06/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 06/07/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/07/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 06/07/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 06/07/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 06/08/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 06/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 06/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 06/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 06/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 06/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 06/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 06/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 06/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 06/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 06/09/08 | $ 44.25 | $ 44.25 | $ 44.25 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780600000 | 06/09/08 | $ 58.83 | $ 58.83 | $ 58.83 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 06/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 06/10/08 | $ 172.06 | $ 172.06 | $ 172.06 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 06/10/08 | $ 414.64 | $ 414.64 | $ 414.64 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 06/10/08 | $ 85.75 | $ 85.75 | $ 85.75 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 06/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 06/10/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 06/10/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 06/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780830000 | 06/10/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 06/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780690000 | 06/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 06/11/08 | $ 30.29 | $ 30.29 | $ 30.29 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 06/11/08 | $ 34.02 | $ 34.02 | $ 34.02 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780420000 | 06/11/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #29 | 6035710123780550000 | 06/11/08 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 06/11/08 | $ 90.83 | $ 90.83 | $ 90.83 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780590000 | 06/11/08 | $ 344.56 | $ 344.56 | $ 344.56 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 06/11/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780680000 | 06/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 06/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 06/12/08 | $ 56.66 | $ 56.66 | $ 56.66 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 06/12/08 | $ 128.20 | $ 128.20 | $ 128.20 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 06/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 06/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 06/12/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 06/12/08 | $ 16.30 | $ 16.30 | $ 16.30 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 06/12/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 06/12/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 06/13/08 | $ 52.15 | $ 52.15 | $ 52.15 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 06/13/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 6035710123780470000 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 06/13/08 | $ 35.59 | $ 35.59 | $ 35.59 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780780000 | 06/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 06/13/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/13/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 06/13/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 6035710123780440000 | 06/13/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780370000 | 06/13/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 06/13/08 | $ 48.50 | $ 48.50 | $ 48.50 | $ - | X |
| | | BOOT TOWN #12 | 6035710123780610000 | 06/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780710000 | 06/13/08 | $ 51.91 | $ 51.91 | $ 51.91 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|---------------------|-------------|------------------------------|----------------------------------|------------|
| | | SERGEANTS #44 | 60357101237808800000 | 06/14/08 | $ 745.14 | $ 745.14 | $ 745.14 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237804200000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 06/14/08 | $ 21.38 | $ 21.38 | $ 21.38 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 06/14/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237807000000 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 06/14/08 | $ 34.58 | $ 34.58 | $ 34.58 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237808100000 | 06/14/08 | $ 129.88 | $ 129.88 | $ 129.88 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237800550000 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087500100000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237800600000 | 06/14/08 | $ 11.53 | $ 11.53 | $ 11.53 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 06/14/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/14/08 | $ 35.38 | $ 35.38 | $ 35.38 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 06/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 06/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237807000000 | 06/14/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/14/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 06/14/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 06/14/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 06/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 06/14/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237803300000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803000000 | 06/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803400000 | 06/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 06/15/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|---------------------|-------------|-----------------------------|---------------------------------|------------|
| | | BOOT TOWN #10 | 60357101237806000000 | 06/15/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 06/15/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/15/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 06/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 06/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 06/15/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/15/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 06/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 06/15/08 | $ 25.85 | $ 25.85 | $ 25.85 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807000000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 06/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 06/15/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 06/15/08 | $ 21.61 | $ 21.61 | $ 21.61 | $ - | X |
| | | BOOT TOWN #09 | 60357101237807300000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101085750000000 | 06/15/08 | $ 21.80 | $ 21.80 | $ 21.80 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808700000 | 06/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 06/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 270 | 60357101237806000000 | 06/15/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 06/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 06/15/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 06/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 06/15/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 06/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/15/08 | $ 87.94 | $ 87.94 | $ 87.94 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/16/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 06/16/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 06/16/08 | $ 15.55 | $ 15.55 | $ 15.55 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 06/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101085740020000 | 06/16/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 110 | 60357101237806800000 | 06/16/08 | $ 10.26 | $ 10.26 | $ 10.26 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 06/16/08 | $ 11.74 | $ 11.74 | $ 11.74 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 06/16/08 | $ 26.97 | $ 26.97 | $ 26.97 | $ - | X |
| | | BOOT TOWN #31 | 60357101087500010000 | 06/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 06/16/08 | $ 54.40 | $ 54.40 | $ 54.40 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 06/16/08 | $ 14.61 | $ 14.61 | $ 14.61 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 06/16/08 | $ 127.72 | $ 127.72 | $ 127.72 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 06/17/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/17/08 | $ 43.15 | $ 43.15 | $ 43.15 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400020000 | 06/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 06/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/17/08 | $ 20.47 | $ 20.47 | $ 20.47 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 06/17/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 06/17/08 | $ 144.23 | $ 144.23 | $ 144.23 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 06/17/08 | $ 80.90 | $ 80.90 | $ 80.90 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 06/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 06/18/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803700000 | 06/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/18/08 | $ 12.96 | $ 12.96 | $ 12.96 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 06/18/08 | $ 280.37 | $ 280.37 | $ 280.37 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 06/18/08 | $ 108.24 | $ 108.24 | $ 108.24 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 06/18/08 | $ 16.24 | $ 16.24 | $ 16.24 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/18/08 | $ 129.88 | $ 129.88 | $ 129.88 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 06/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 06/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/19/08 | $ 270.34 | $ 270.34 | $ 270.34 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/19/08 | $ 64.69 | $ 64.69 | $ 64.69 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400030000 | 06/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 06/19/08 | $ 42.74 | $ 42.74 | $ 42.74 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 06/20/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 60357101237801200000 | 06/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 06/20/08 | $ 75.06 | $ 75.06 | $ 75.06 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 06/20/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 06/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 06/20/08 | $ 16.65 | $ 16.65 | $ 16.65 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237803900000 | 06/20/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/20/08 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 06/21/08 | $ 97.04 | $ 97.04 | $ 97.04 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 06/21/08 | $ 51.83 | $ 51.83 | $ 51.83 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 06/21/08 | $ 18.38 | $ 18.38 | $ 18.38 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 06/21/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803700000 | 06/21/08 | $ 767.43 | $ 767.43 | $ 767.43 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400030000 | 06/21/08 | $ 31.34 | $ 31.34 | $ 31.34 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #10 | 60357101237806000000 | 06/21/08 | $ 10.91 | $ 10.91 | $ 10.91 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 06/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237808200000 | 06/21/08 | $ 16.11 | $ 16.11 | $ 16.11 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 06/21/08 | $ 30.21 | $ 30.21 | $ 30.21 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 06/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805500000 | 06/22/08 | $ 15.08 | $ 15.08 | $ 15.08 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237802200000 | 06/22/08 | $ 46.12 | $ 46.12 | $ 46.12 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 06/22/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237808300000 | 06/22/08 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805000000 | 06/22/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 06/23/08 | $ 81.04 | $ 81.04 | $ 81.04 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 06/23/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 06/23/08 | $ 24.54 | $ 24.54 | $ 24.54 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 06/23/08 | $ 22.07 | $ 22.07 | $ 22.07 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237808400000 | 06/23/08 | $ 149.57 | $ 149.57 | $ 149.57 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 06/23/08 | $ 102.95 | $ 102.95 | $ 102.95 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237802300000 | 06/23/08 | $ 174.74 | $ 174.74 | $ 174.74 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 06/23/08 | $ 68.65 | $ 68.65 | $ 68.65 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 06/23/08 | $ 80.10 | $ 80.10 | $ 80.10 | $ - | X |
| | | BOOT TOWN #26 | 60357101087402000000 | 06/23/08 | $ 48.66 | $ 48.66 | $ 48.66 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400600000 | 06/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 06/24/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 06/24/08 | $ 42.51 | $ 42.51 | $ 42.51 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 06/24/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 06/24/08 | $ 42.61 | $ 42.61 | $ 42.61 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 06/24/08 | $ 21.62 | $ 21.62 | $ 21.62 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 06/24/08 | $ 96.03 | $ 96.03 | $ 96.03 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 06/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 06/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 06/24/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 06/24/08 | $ 35.32 | $ 35.32 | $ 35.32 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 06/24/08 | $ 67.13 | $ 67.13 | $ 67.13 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 06/25/08 | $ 573.67 | $ 573.67 | $ 573.67 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 06/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 06/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 06/25/08 | $ 36.07 | $ 36.07 | $ 36.07 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 60357101237801500000 | 06/26/08 | $ 75.15 | $ 75.15 | $ 75.15 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805900000 | 06/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 72.35 | $ 72.35 | $ 72.35 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 23.74 | $ 23.74 | $ 23.74 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 36.81 | $ 36.81 | $ 36.81 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804500000 | 06/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 11.90 | $ 11.90 | $ 11.90 | $ - | X |
| | | WESTERN WAREHOUSE 520 | 60357101237804400000 | 06/26/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 06/26/08 | $ 11.63 | $ 11.63 | $ 11.63 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | BOOT TOWN #10 | 6035710123780600000 | 06/26/08 | $ 54.13 | $ 54.13 | $ 54.13 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 6035710123780390000 | 06/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 590 | 6035710123780830000 | 06/26/08 | $ 26.84 | $ 26.84 | $ 26.84 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 06/26/08 | $ 22.79 | $ 22.79 | $ 22.79 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 06/26/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/27/08 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/27/08 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/27/08 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/27/08 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780380000 | 06/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 06/27/08 | $ 110.78 | $ 110.78 | $ 110.78 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 06/27/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 06/27/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 06/27/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 06/27/08 | $ 108.05 | $ 108.05 | $ 108.05 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 06/27/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 06/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 06/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/28/08 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 06/28/08 | $ 54.00 | $ 54.00 | $ 54.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 06/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 06/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #26 | 6035710108740020000 | 06/28/08 | $ 132.98 | $ 132.98 | $ 132.98 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 06/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780590000 | 06/28/08 | $ 51.85 | $ 51.85 | $ 51.85 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 06/28/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 06/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 06/28/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 06/28/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 6035710123780520000 | 06/29/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 06/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780120000 | 06/29/08 | $ 150.80 | $ 150.80 | $ 150.80 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 06/30/08 | $ 61.52 | $ 61.52 | $ 61.52 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 06/30/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 06/30/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 06/30/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 06/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 07/01/08 | $ 194.56 | $ 194.56 | $ 194.56 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/01/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 07/01/08 | $ 64.95 | $ 64.95 | $ 64.95 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 07/01/08 | $ 25.22 | $ 25.22 | $ 25.22 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 07/01/08 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123781010000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|---------------------|-------------|----------------------------|---------------------------------|-----------|
| | | BOOT TOWN #06 | 60357101237806900000 | 07/02/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 07/02/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| | | WESTERN WAREHOUSE 530 | 60357101237805200000 | 07/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 07/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237805600000 | 07/02/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 07/02/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 07/02/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 07/03/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 07/03/08 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 07/03/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 07/03/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 07/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803400000 | 07/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 07/03/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 07/04/08 | $ 18.48 | $ 18.48 | $ 18.48 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 07/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 07/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237804300000 | 07/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 07/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 07/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 07/05/08 | $ 90.69 | $ 90.69 | $ 90.69 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 07/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 07/05/08 | $ 47.68 | $ 47.68 | $ 47.68 | $ - | X |
| | | BOOT TOWN #30 | 60357101237803400000 | 07/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 07/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 07/06/08 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 07/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 07/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 07/07/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 07/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 60357101237805700000 | 07/07/08 | $ 127.63 | $ 127.63 | $ 127.63 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 07/07/08 | $ 500.00 | $ 500.00 | $ 500.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 07/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 07/07/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 07/08/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 07/08/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 07/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 07/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 07/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 07/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 07/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|-----------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 101 | 60357101237808S0000 | 07/08/08 | $ 30.90 | $ 30.90 | $ 30.90 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 603571012378018O000 | 07/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 603571010874002O000 | 07/09/08 | $ 541.20 | $ 541.20 | $ 541.20 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804I0000 | 07/09/08 | $ 62.64 | $ 62.64 | $ 62.64 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 603571012378032O000 | 07/09/08 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| | | SERGEANTS #41 | 603571012378078O000 | 07/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 603571012378043O000 | 07/09/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 603571012378064O000 | 07/09/08 | $ 107.24 | $ 107.24 | $ 107.24 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 603571012378087O000 | 07/10/08 | $ 136.38 | $ 136.38 | $ 136.38 | $ - | X |
| | | BOOT TOWN #11 | 603571010875000O000 | 07/10/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | SERGEANTS #44 | 603571012378049O000 | 07/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 603571012378021O000 | 07/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 603571012378060O000 | 07/10/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 603571012378084O000 | 07/11/08 | $ 81.62 | $ 81.62 | $ 81.62 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 603571012378088O000 | 07/11/08 | $ 81.85 | $ 81.85 | $ 81.85 | $ - | X |
| | | SERGEANTS #40 | 603571012378064O000 | 07/11/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 603571012378023O000 | 07/11/08 | $ 43.12 | $ 43.12 | $ 43.12 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 603571012378018O000 | 07/11/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378041O000 | 07/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 603571012378088O000 | 07/12/08 | $ 26.94 | $ 26.94 | $ 26.94 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 603571012378048O000 | 07/12/08 | $ 42.91 | $ 42.91 | $ 42.91 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 603571012378040O000 | 07/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 603571012378056O000 | 07/12/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 603571012378082O000 | 07/12/08 | $ 115.00 | $ 115.00 | $ 115.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 603571012378081O000 | 07/13/08 | $ 14.60 | $ 14.60 | $ 14.60 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 603571012378052O000 | 07/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378041O000 | 07/14/08 | $ 64.86 | $ 64.86 | $ 64.86 | $ - | X |
| | | BOOT TOWN #19 | 603571012378065O000 | 07/14/08 | $ 18.94 | $ 18.94 | $ 18.94 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 603571012378070O000 | 07/14/08 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| | | SERGEANTS #41 | 603571012378038O000 | 07/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 603571012378054O000 | 07/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 603571012378052O000 | 07/14/08 | $ 54.35 | $ 54.35 | $ 54.35 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 603571012378057O000 | 07/14/08 | $ 21.44 | $ 21.44 | $ 21.44 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 603571012378023O000 | 07/14/08 | $ 24.00 | $ 24.00 | $ 24.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 603571012378023O000 | 07/14/08 | $ 18.34 | $ 18.34 | $ 18.34 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378041O000 | 07/14/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378078O000 | 07/14/08 | $ 62.95 | $ 62.95 | $ 62.95 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 603571012378070O000 | 07/14/08 | $ 32.43 | $ 32.43 | $ 32.43 | $ - | X |
| | | SERGEANTS #41 | 603571012378038O000 | 07/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 603571012378050O000 | 07/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 603571012378054O000 | 07/15/08 | $ 336.67 | $ 336.67 | $ 336.67 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 603571012378050O000 | 07/16/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 603571012378041O000 | 07/16/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | SERGEANTS #41 | 603571012378038O000 | 07/16/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 603571012378040O000 | 07/16/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 603571012378068O000 | 07/16/08 | $ 172.65 | $ 172.65 | $ 172.65 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 603571012378063O000 | 07/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 603571012378062O000 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 603571012378087O000 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 07/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780820000 | 07/17/08 | $ 35.39 | $ 35.39 | $ 35.39 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 07/17/08 | $ 10.18 | $ 10.18 | $ 10.18 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 07/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 07/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780510000 | 07/17/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780560000 | 07/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780440000 | 07/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780750000 | 07/17/08 | $ 103.04 | $ 103.04 | $ 103.04 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780230000 | 07/17/08 | $ 34.21 | $ 34.21 | $ 34.21 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 07/17/08 | $ 28.59 | $ 28.59 | $ 28.59 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 07/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/18/08 | $ 400.00 | $ 400.00 | $ 400.00 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 07/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780670000 | 07/18/08 | $ 247.66 | $ 247.66 | $ 247.66 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780370000 | 07/19/08 | $ 36.41 | $ 36.41 | $ 36.41 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780430000 | 07/19/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 07/19/08 | $ 140.00 | $ 140.00 | $ 140.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 07/19/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 07/19/08 | $ 70.36 | $ 70.36 | $ 70.36 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 07/19/08 | $ 47.01 | $ 47.01 | $ 47.01 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 07/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 6035710123780160000 | 07/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 07/19/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/19/08 | $ 371.82 | $ 371.82 | $ 371.82 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780170000 | 07/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 07/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 07/19/08 | $ 20.40 | $ 20.40 | $ 20.40 | $ - | X |
| | | BOOT TOWN #09 | 6035710108740000000 | 07/20/08 | $ 14.11 | $ 14.11 | $ 14.11 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780860000 | 07/20/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 07/20/08 | $ 32.10 | $ 32.10 | $ 32.10 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780840000 | 07/20/08 | $ 34.11 | $ 34.11 | $ 34.11 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780630000 | 07/21/08 | $ 219.00 | $ 219.00 | $ 219.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 07/21/08 | $ 298.40 | $ 298.40 | $ 298.40 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780560000 | 07/21/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 07/21/08 | $ 124.19 | $ 124.19 | $ 124.19 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 07/21/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740030000 | 07/21/08 | $ 141.14 | $ 141.14 | $ 141.14 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780870000 | 07/22/08 | $ 23.00 | $ 23.00 | $ 23.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108750010000 | 07/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780180000 | 07/22/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 300 | 60357101237800330000 | 07/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 07/23/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 07/23/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 07/23/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 07/23/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 07/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 07/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 07/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 07/23/08 | $ 64.00 | $ 64.00 | $ 64.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 07/23/08 | $ 76.48 | $ 76.48 | $ 76.48 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 07/23/08 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 07/23/08 | $ 52.00 | $ 52.00 | $ 52.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 07/23/08 | $ 32.00 | $ 32.00 | $ 32.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 07/23/08 | $ 184.87 | $ 184.87 | $ 184.87 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805100000 | 07/23/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400030000 | 07/23/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 07/24/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 07/24/08 | $ 160.07 | $ 160.07 | $ 160.07 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 07/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 07/24/08 | $ 205.65 | $ 205.65 | $ 205.65 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 07/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 07/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 07/24/08 | $ 140.04 | $ 140.04 | $ 140.04 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237808800000 | 07/24/08 | $ 213.95 | $ 213.95 | $ 213.95 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 07/25/08 | $ 80.45 | $ 80.45 | $ 80.45 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 07/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237801800000 | 07/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806900000 | 07/25/08 | $ 63.94 | $ 63.94 | $ 63.94 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 07/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 07/26/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 07/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237801700000 | 07/26/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 07/26/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 07/26/08 | $ 17.00 | $ 17.00 | $ 17.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101087400340000 | 07/26/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 07/26/08 | $ 200.70 | $ 200.70 | $ 200.70 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 07/26/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400030000 | 07/27/08 | $ 24.89 | $ 24.89 | $ 24.89 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237803400000 | 07/27/08 | $ 37.31 | $ 37.31 | $ 37.31 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 07/27/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 07/27/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237807000000 | 07/27/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 07/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804800000 | 07/28/08 | $ 95.91 | $ 95.91 | $ 95.91 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 07/28/08 | $ 48.32 | $ 48.32 | $ 48.32 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 07/28/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 07/28/08 | $ 10.57 | $ 10.57 | $ 10.57 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400030000 | 07/28/08 | $ 127.06 | $ 127.06 | $ 127.06 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806600000 | 07/28/08 | $ 79.90 | $ 79.90 | $ 79.90 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 07/28/08 | $ 67.98 | $ 67.98 | $ 67.98 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 07/29/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| | | BOOT TOWN #17 | 6035710108740020000 | 07/29/08 | $ 117.27 | $ 117.27 | $ 117.27 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 6035710123780360000 | 07/29/08 | $ 31.05 | $ 31.05 | $ 31.05 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 07/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780430000 | 07/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 07/29/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 07/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 07/30/08 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 07/30/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 07/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 07/30/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 07/31/08 | $ 129.86 | $ 129.86 | $ 129.86 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 07/31/08 | $ 95.91 | $ 95.91 | $ 95.91 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 07/31/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/31/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 07/31/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 07/31/08 | $ 161.95 | $ 161.95 | $ 161.95 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 08/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 580 | 6035710123780570000 | 08/01/08 | $ 34.70 | $ 34.70 | $ 34.70 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 08/01/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 08/01/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 08/01/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780330000 | 08/01/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780820000 | 08/01/08 | $ 85.87 | $ 85.87 | $ 85.87 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780550000 | 08/01/08 | $ 35.62 | $ 35.62 | $ 35.62 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 08/01/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 08/02/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780320000 | 08/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 08/02/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780520000 | 08/02/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 08/02/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 08/02/08 | $ 17.82 | $ 17.82 | $ 17.82 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/02/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 08/02/08 | $ 216.50 | $ 216.50 | $ 216.50 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 08/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 6035710123780600000 | 08/03/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780660000 | 08/03/08 | $ 86.43 | $ 86.43 | $ 86.43 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 6035710123780660000 | 08/03/08 | $ 18.15 | $ 18.15 | $ 18.15 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 6035710123780480000 | 08/04/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780810000 | 08/04/08 | $ 19.50 | $ 19.50 | $ 19.50 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 08/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 08/04/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780600000 | 08/04/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 08/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780630000 | 08/04/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780630000 | 08/04/08 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 08/04/08 | $ 47.00 | $ 47.00 | $ 47.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #41 | 60357101237803800000 | 08/04/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 08/05/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 08/05/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 08/05/08 | $ 51.85 | $ 51.85 | $ 51.85 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237804300000 | 08/05/08 | $ 197.32 | $ 197.32 | $ 197.32 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 08/05/08 | $ 47.76 | $ 47.76 | $ 47.76 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237803900000 | 08/05/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 08/06/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 08/06/08 | $ 26.80 | $ 26.80 | $ 26.80 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237808000000 | 08/06/08 | $ 102.64 | $ 102.64 | $ 102.64 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 08/06/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 08/06/08 | $ 10.39 | $ 10.39 | $ 10.39 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 08/06/08 | $ 43.20 | $ 43.20 | $ 43.20 | $ - | X |
| | | SERGEANTS #44 | 60357101237804100000 | 08/06/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 08/06/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 08/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 08/06/08 | $ 142.56 | $ 142.56 | $ 142.56 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237801700000 | 08/06/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804000000 | 08/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 08/07/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 08/07/08 | $ 215.84 | $ 215.84 | $ 215.84 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 08/07/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237805600000 | 08/07/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 08/07/08 | $ 23.90 | $ 23.90 | $ 23.90 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 08/08/08 | $ 27.22 | $ 27.22 | $ 27.22 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 08/08/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 08/08/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802400000 | 08/08/08 | $ 51.46 | $ 51.46 | $ 51.46 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 08/08/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 60357101237804100000 | 08/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 08/08/08 | $ 13.87 | $ 13.87 | $ 13.87 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805600000 | 08/08/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 08/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237806000000 | 08/08/08 | $ 233.62 | $ 233.62 | $ 233.62 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 08/09/08 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 08/09/08 | $ 36.27 | $ 36.27 | $ 36.27 | $ - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 08/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804100000 | 08/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 08/09/08 | $ 51.00 | $ 51.00 | $ 51.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 08/09/08 | $ 30.21 | $ 30.21 | $ 30.21 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 08/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803300000 | 08/09/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237802100000 | 08/09/08 | $ 17.46 | $ 17.46 | $ 17.46 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 08/10/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 102 | 60357101237806660000 | 08/11/08 | $    230.54 | $    230.54 | $    230.54 | $    - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806660000 | 08/11/08 | $    133.33 | $    133.33 | $    133.33 | $    - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 08/11/08 | $    117.92 | $    117.92 | $    117.92 | $    - | X |
| | | SERGEANTS #44 | 60357101237804100000 | 08/11/08 | $    10.00 | $    10.00 | $    10.00 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 08/11/08 | $    21.00 | $    21.00 | $    21.00 | $    - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237803200000 | 08/11/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 08/12/08 | $    30.00 | $    30.00 | $    30.00 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 08/12/08 | $    43.49 | $    43.49 | $    43.49 | $    - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 08/12/08 | $    31.97 | $    31.97 | $    31.97 | $    - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 08/12/08 | $    68.66 | $    68.66 | $    68.66 | $    - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237802200000 | 08/12/08 | $    45.43 | $    45.43 | $    45.43 | $    - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 08/12/08 | $    65.00 | $    65.00 | $    65.00 | $    - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 08/12/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 08/12/08 | $    200.00 | $    200.00 | $    200.00 | $    - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 08/12/08 | $    35.53 | $    35.53 | $    35.53 | $    - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 08/12/08 | $    46.11 | $    46.11 | $    46.11 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 08/12/08 | $    40.00 | $    40.00 | $    40.00 | $    - | X |
| | | WESTERN WAREHOUSE 290 | 60357101237806100000 | 08/12/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | SERGEANTS #40 | 60357101237803800000 | 08/13/08 | $    100.00 | $    100.00 | $    100.00 | $    - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806660000 | 08/13/08 | $    10.67 | $    10.67 | $    10.67 | $    - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/13/08 | $    25.00 | $    25.00 | $    25.00 | $    - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/13/08 | $    25.00 | $    25.00 | $    25.00 | $    - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 08/13/08 | $    100.00 | $    100.00 | $    100.00 | $    - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237808500000 | 08/13/08 | $    38.60 | $    38.60 | $    38.60 | $    - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 08/13/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 08/13/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | WESTERN WAREHOUSE 370 | 60357101237801600000 | 08/13/08 | $    42.54 | $    42.54 | $    42.54 | $    - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237808400000 | 08/13/08 | $    135.45 | $    135.45 | $    135.45 | $    - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 08/13/08 | $    135.84 | $    135.84 | $    135.84 | $    - | X |
| | | WESTERN WAREHOUSE 191 | 60357101237804700000 | 08/13/08 | $    100.00 | $    100.00 | $    100.00 | $    - | X |
| | | BOOT TOWN #10 | 60357101237809900000 | 08/14/08 | $    700.00 | $    700.00 | $    700.00 | $    - | X |
| | | BOOT TOWN #10 | 60357101237810000000 | 08/14/08 | $    435.54 | $    435.54 | $    435.54 | $    - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 08/14/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 08/14/08 | $    102.78 | $    102.78 | $    102.78 | $    - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 08/14/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | WESTERN WAREHOUSE 280 | 60357101237806000000 | 08/14/08 | $    83.40 | $    83.40 | $    83.40 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 08/14/08 | $    64.84 | $    64.84 | $    64.84 | $    - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237805200000 | 08/15/08 | $    79.54 | $    79.54 | $    79.54 | $    - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237810000000 | 08/15/08 | $    40.00 | $    40.00 | $    40.00 | $    - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 08/15/08 | $    100.00 | $    100.00 | $    100.00 | $    - | X |
| | | WESTERN WAREHOUSE 102 | 60357101237806660000 | 08/15/08 | $    47.90 | $    47.90 | $    47.90 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 08/15/08 | $    54.85 | $    54.85 | $    54.85 | $    - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 08/15/08 | $    172.88 | $    172.88 | $    172.88 | $    - | X |
| | | WESTERN WAREHOUSE 190 | 60357101237809200000 | 08/15/08 | $    25.00 | $    25.00 | $    25.00 | $    - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237804000000 | 08/15/08 | $    40.00 | $    40.00 | $    40.00 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237805000000 | 08/15/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 08/16/08 | $    25.00 | $    25.00 | $    25.00 | $    - | X |
| | | WESTERN WAREHOUSE 110 | 60357101237801100000 | 08/16/08 | $    50.00 | $    50.00 | $    50.00 | $    - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237807000000 | 08/16/08 | $    53.94 | $    53.94 | $    53.94 | $    - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | WESTERN WAREHOUSE 110 | 6035710123780110000 | 08/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780560000 | 08/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 08/16/08 | $ 11.76 | $ 11.76 | $ 11.76 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 6035710123780860000 | 08/16/08 | $ 43.19 | $ 43.19 | $ 43.19 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780700000 | 08/16/08 | $ 59.40 | $ 59.40 | $ 59.40 | $ - | X |
| | | SERGEANTS #44 | 6035710123780920000 | 08/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780170000 | 08/17/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780720000 | 08/17/08 | $ 32.46 | $ 32.46 | $ 32.46 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 08/17/08 | $ 42.91 | $ 42.91 | $ 42.91 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780880000 | 08/17/08 | $ 309.51 | $ 309.51 | $ 309.51 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 6035710123780630000 | 08/18/08 | $ 159.00 | $ 159.00 | $ 159.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/18/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780920000 | 08/18/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 08/18/08 | $ 165.27 | $ 165.27 | $ 165.27 | $ - | X |
| | | BOOT TOWN #31 | 6035710108740030000 | 08/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780340000 | 08/19/08 | $ 64.90 | $ 64.90 | $ 64.90 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780210000 | 08/20/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | BOOT TOWN #11 | 6035710108750000000 | 08/20/08 | $ 150.47 | $ 150.47 | $ 150.47 | $ - | X |
| | | WESTERN WAREHOUSE 290 | 6035710123780610000 | 08/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/21/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 08/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780490000 | 08/22/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 08/23/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780850000 | 08/23/08 | $ 50.12 | $ 50.12 | $ 50.12 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 6035710123780240000 | 08/23/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 08/23/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | WESTERN WAREHOUSE 510 | 6035710123780720000 | 08/23/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | WESTERN WAREHOUSE 190 | 6035710123780920000 | 08/25/08 | $ 120.00 | $ 120.00 | $ 120.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780660000 | 08/25/08 | $ 43.25 | $ 43.25 | $ 43.25 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 6035710123780840000 | 08/25/08 | $ 154.21 | $ 154.21 | $ 154.21 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 6035710123780500000 | 08/26/08 | $ 37.84 | $ 37.84 | $ 37.84 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 08/27/08 | $ 64.90 | $ 64.90 | $ 64.90 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 08/28/08 | $ 63.92 | $ 63.92 | $ 63.92 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 08/28/08 | $ 56.33 | $ 56.33 | $ 56.33 | $ - | X |
| | | WESTERN WAREHOUSE 202 | 6035710123780410000 | 08/28/08 | $ 58.34 | $ 58.34 | $ 58.34 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/29/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 6035710123780230000 | 08/29/08 | $ 107.94 | $ 107.94 | $ 107.94 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/29/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780640000 | 08/29/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| | | SERGEANTS #41 | 6035710123780380000 | 08/29/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #23 | 6035710123780450000 | 08/29/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #4 | 6035710123780340000 | 08/31/08 | $ 37.83 | $ 37.83 | $ 37.83 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 08/31/08 | $ 20.62 | $ 20.62 | $ 20.62 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780540000 | 09/02/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | SERGEANTS #40 | 6035710123780540000 | 09/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 6035710123780400000 | 09/03/08 | $ 36.25 | $ 36.25 | $ 36.25 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 09/03/08 | $ 51.54 | $ 51.54 | $ 51.54 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 6035710123780220000 | 09/03/08 | $ 25.77 | $ 25.77 | $ 25.77 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|----------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| | | WESTERN WAREHOUSE #33 | 60357101237800360000 | 09/03/08 | $ 40.65 | $ 40.65 | $ 40.65 | $ - | X |
| | | SERGEANTS #41 | 60357101237800380000 | 09/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800380000 | 09/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800380000 | 09/04/08 | $ 212.29 | $ 212.29 | $ 212.29 | $ - | X |
| | | WESTERN WAREHOUSE 200 | 60357101237800860000 | 09/04/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237800540000 | 09/05/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800880000 | 09/05/08 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| | | BOOT TOWN #06 | 60357101237800690000 | 09/05/08 | $ 107.01 | $ 107.01 | $ 107.01 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 09/05/08 | $ 31.99 | $ 31.99 | $ 31.99 | $ - | X |
| | | SERGEANTS #44 | 60357101237800490000 | 09/06/08 | $ 369.61 | $ 369.61 | $ 369.61 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 09/06/08 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800920000 | 09/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237800450000 | 09/06/08 | $ 23.19 | $ 23.19 | $ 23.19 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237800240000 | 09/06/08 | $ 140.48 | $ 140.48 | $ 140.48 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/08/08 | $ 599.75 | $ 599.75 | $ 599.75 | $ - | X |
| | | WESTERN WAREHOUSE 581 | 60357101237800390000 | 09/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237800920000 | 09/09/08 | $ 324.32 | $ 324.32 | $ 324.32 | $ - | X |
| | | WESTERN WAREHOUSE 260 | 60357101237800220000 | 09/09/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800490000 | 09/09/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 09/10/08 | $ 108.21 | $ 108.21 | $ 108.21 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/11/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800490000 | 09/11/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237800920000 | 09/11/08 | $ 13.76 | $ 13.76 | $ 13.76 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237800920000 | 09/12/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800340000 | 09/12/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/12/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/12/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/12/08 | $ 137.55 | $ 137.55 | $ 137.55 | $ - | X |
| | | BOOT TOWN #10 | 60357101237800600000 | 09/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237801000000 | 09/13/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800340000 | 09/14/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800340000 | 09/14/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800210000 | 09/14/08 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| | | BOOT TOWN #19 | 60357101237800340000 | 09/15/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/16/08 | $ 29.96 | $ 29.96 | $ 29.96 | $ - | X |
| | | SERGEANTS #40 | 60357101237800510000 | 09/16/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237800630000 | 09/16/08 | $ 79.90 | $ 79.90 | $ 79.90 | $ - | X |
| | | SERGEANTS #41 | 60357101237800750000 | 09/16/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237800540000 | 09/16/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/17/08 | $ 300.00 | $ 300.00 | $ 300.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237801000000 | 09/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800840000 | 09/18/08 | $ 37.35 | $ 37.35 | $ 37.35 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237800400000 | 09/19/08 | $ 125.00 | $ 125.00 | $ 125.00 | $ - | X |
| | | WESTERN WAREHOUSE 104 | 60357101237800780000 | 09/19/08 | $ 11.74 | $ 11.74 | $ 11.74 | $ - | X |
| | | SERGEANTS #41 | 60357101237800780000 | 09/19/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 09/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237800880000 | 09/19/08 | $ 237.55 | $ 237.55 | $ 237.55 | $ - | X |
| | | BOOT TOWN #09 | 60357101087500000000 | 09/20/08 | $ 17.37 | $ 17.37 | $ 17.37 | $ - | X |
| | | SERGEANTS #44 | 60357101237800920000 | 09/20/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|-----------------------------|---------------------------------|------------|
| | | BOOT TOWN #06 | 60357101237809200000 | 09/20/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 09/20/08 | $ 324.70 | $ 324.70 | $ 324.70 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 09/21/08 | $ 216.00 | $ 216.00 | $ 216.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 09/21/08 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 09/22/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 09/22/08 | $ 248.35 | $ 248.35 | $ 248.35 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237809200000 | 09/22/08 | $ 48.52 | $ 48.52 | $ 48.52 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101087400040000 | 09/22/08 | $ 68.52 | $ 68.52 | $ 68.52 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 09/24/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #30 | 60357101237809200000 | 09/24/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 09/25/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 09/25/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | SERGEANTS #41 | 60357101237803900000 | 09/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 09/26/08 | $ 64.90 | $ 64.90 | $ 64.90 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 09/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 09/26/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 09/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 09/27/08 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 09/27/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803900000 | 09/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 09/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 09/27/08 | $ 69.66 | $ 69.66 | $ 69.66 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 09/28/08 | $ 211.59 | $ 211.59 | $ 211.59 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 09/28/08 | $ 53.97 | $ 53.97 | $ 53.97 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 09/29/08 | $ 149.95 | $ 149.95 | $ 149.95 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 09/29/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 09/29/08 | $ 42.47 | $ 42.47 | $ 42.47 | $ - | X |
| | | BOOT TOWN #19 | 60357101237803400000 | 09/29/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 09/29/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237807800000 | 09/30/08 | $ 19.13 | $ 19.13 | $ 19.13 | $ - | X |
| | | SERGEANTS #41 | 60357101237803900000 | 09/30/08 | $ 129.55 | $ 129.55 | $ 129.55 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237810000000 | 09/30/08 | $ 25.86 | $ 25.86 | $ 25.86 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 09/30/08 | $ 126.21 | $ 126.21 | $ 126.21 | $ - | X |
| | | BOOT TOWN #10 | 60357101237810000000 | 09/30/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 09/30/08 | $ 518.56 | $ 518.56 | $ 518.56 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 09/30/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237809200000 | 09/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 10/01/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 10/02/08 | $ 339.00 | $ 339.00 | $ 339.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 10/02/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | WESTERN WAREHOUSE 101 | 60357101237802100000 | 10/02/08 | $ 51.27 | $ 51.27 | $ 51.27 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 10/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 10/03/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/03/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 10/03/08 | $ 44.00 | $ 44.00 | $ 44.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400200000 | 10/04/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.3 - Gift Certificates / Cards

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|-----------------------------|----------------------|-------------|------------------------------|----------------------------------|------------|
| | | BOOT TOWN #19 | 60357101237809200000 | 10/04/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237810000000 | 10/04/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/05/08 | $ 248.35 | $ 248.35 | $ 248.35 | $ - | X |
| | | BOOT TOWN #29 | 60357101237805500000 | 10/05/08 | $ 41.08 | $ 41.08 | $ 41.08 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/06/08 | $ 264.49 | $ 264.49 | $ 264.49 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 10/06/08 | $ 289.05 | $ 289.05 | $ 289.05 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/07/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/07/08 | $ 289.44 | $ 289.44 | $ 289.44 | $ - | X |
| | | SERGEANTS #44 | 60357101237809200000 | 10/08/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 10/08/08 | $ 44.99 | $ 44.99 | $ 44.99 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 10/08/08 | $ 44.99 | $ 44.99 | $ 44.99 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 10/08/08 | $ 15.15 | $ 15.15 | $ 15.15 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 10/09/08 | $ 162.32 | $ 162.32 | $ 162.32 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 10/09/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400100000 | 10/10/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | BOOT TOWN #4 | 60357101237805800000 | 10/10/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/10/08 | $ 41.04 | $ 41.04 | $ 41.04 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 10/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 10/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 10/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 10/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 10/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | WESTERN WAREHOUSE 203 | 60357101237802300000 | 10/10/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237809200000 | 10/10/08 | $ 162.32 | $ 162.32 | $ 162.32 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/10/08 | $ 11.74 | $ 11.74 | $ 11.74 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/10/08 | $ 214.92 | $ 214.92 | $ 214.92 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/11/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 10/11/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/11/08 | $ 40.32 | $ 40.32 | $ 40.32 | $ - | X |
| | | SERGEANTS #40 | 60357101237803800000 | 10/11/08 | $ 22.48 | $ 22.48 | $ 22.48 | $ - | X |
| | | BOOT TOWN #17 | 60357101087400100000 | 10/12/08 | $ 41.08 | $ 41.08 | $ 41.08 | $ - | X |
| | | SERGEANTS #44 | 60357101237808800000 | 10/13/08 | $ 276.22 | $ 276.22 | $ 276.22 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 10/13/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 10/13/08 | $ 108.23 | $ 108.23 | $ 108.23 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237802300000 | 10/14/08 | $ 270.00 | $ 270.00 | $ 270.00 | $ - | X |
| | | WESTERN WAREHOUSE 201 | 60357101237802300000 | 10/14/08 | $ 124.54 | $ 124.54 | $ 124.54 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804400000 | 10/14/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237809200000 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237809200000 | 10/15/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #12 | 60357101237806100000 | 10/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/17/08 | $ 15.07 | $ 15.07 | $ 15.07 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/17/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237805400000 | 10/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/17/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/17/08 | $ 42.45 | $ 42.45 | $ 42.45 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 10/17/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 10/18/08 | $ 23.54 | $ 23.54 | $ 23.54 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 10/18/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| | | SERGEANTS #44 | 60357101237804900000 | 10/18/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237804500000 | 10/18/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237802300000 | 10/18/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 10/18/08 | $ 51.80 | $ 51.80 | $ 51.80 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/19/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/19/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 10/19/08 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |
| | | BOOT TOWN #4 | 60357101237803400000 | 10/19/08 | $ 330.61 | $ 330.61 | $ 330.61 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 10/20/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | BTWW SERGEANTS CATALOG | 60357101237806300000 | 10/20/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237809200000 | 10/20/08 | $ 248.39 | $ 248.39 | $ 248.39 | $ - | X |
| | | BOOT TOWN #10 | 60357101237809200000 | 10/20/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 111 | 60357101237809200000 | 10/20/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/21/08 | $ 47.76 | $ 47.76 | $ 47.76 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 10/21/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/21/08 | $ 20.20 | $ 20.20 | $ 20.20 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237808200000 | 10/21/08 | $ 32.17 | $ 32.17 | $ 32.17 | $ - | X |
| | | SERGEANTS #40 | 60357101237806400000 | 10/21/08 | $ 23.53 | $ 23.53 | $ 23.53 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #11 | 60357101087500000000 | 10/22/08 | $ 118.96 | $ 118.96 | $ 118.96 | $ - | X |
| | | BOOT TOWN #10 | 60357101237805400000 | 10/23/08 | $ 250.00 | $ 250.00 | $ 250.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/23/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 10/23/08 | $ 124.61 | $ 124.61 | $ 124.61 | $ - | X |
| | | BOOT TOWN #26 | 60357101087400200000 | 10/23/08 | $ 48.70 | $ 48.70 | $ 48.70 | $ - | X |
| | | WESTERN WAREHOUSE #33 | 60357101237803600000 | 10/23/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/24/08 | $ 200.00 | $ 200.00 | $ 200.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 10/24/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/24/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #10 | 60357101237806000000 | 10/24/08 | $ 63.97 | $ 63.97 | $ 63.97 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/25/08 | $ 150.00 | $ 150.00 | $ 150.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/25/08 | $ 75.00 | $ 75.00 | $ 75.00 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 60357101237803300000 | 10/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | BOOT TOWN #31 | 60357101087400300000 | 10/25/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| | | BOOT TOWN #19 | 60357101237806500000 | 10/25/08 | $ 36.79 | $ 36.79 | $ 36.79 | $ - | X |
| | | WESTERN WAREHOUSE 301 | 60357101237804800000 | 10/25/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237806900000 | 10/25/08 | $ 54.13 | $ 54.13 | $ 54.13 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 10/25/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | SERGEANTS #41 | 60357101237803800000 | 10/26/08 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| | | BOOT TOWN #06 | 60357101237809200000 | 10/26/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| | | SERGEANTS #40 | 60357101237805400000 | 10/26/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #44 | 60357101237804900000 | 10/26/08 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| | | BOOT TOWN #23 | 60357101237806600000 | 10/26/08 | $ 11.36 | $ 11.36 | $ 11.36 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.3 - Gift Certificates / Cards**

| NAME | Phone # | Store Issued From | Gift Certificate No | Gift Certificate Issue Date | Gift Certificate Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------------|-----------------------|-------------|------------------------------|----------------------------------|------------|
| | | WESTERN WAREHOUSE 203 | 6035710123780230000 | 10/27/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | SERGEANTS #41 | 6035710123780390000 | 10/27/08 | $ 233.70 | $ 233.70 | $ 233.70 | $ - | X |
| | | WESTERN WAREHOUSE 300 | 6035710123780330000 | 10/27/08 | $ 155.15 | $ 155.15 | $ 155.15 | $ - | X |
| | | SERGEANTS #44 | 6035710123780920000 | 10/27/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| | | SERGEANTS #44 | 6035710123780880000 | 10/28/08 | $ 216.00 | $ 216.00 | $ 216.00 | $ - | X |
| | | BOOT TOWN #19 | 6035710123780650000 | 10/28/08 | $ 119.02 | $ 119.02 | $ 119.02 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780920000 | 10/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #10 | 6035710123780920000 | 10/28/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| | | BOOT TOWN #06 | 6035710123780690000 | 10/28/08 | $ 173.20 | $ 173.20 | $ 173.20 | $ - | X |
| | | SERGEANTS #41 | 6035710123780390000 | 10/29/08 | $ 600.00 | $ 600.00 | $ 600.00 | $ - | X |
| | | | | TOTALS | $ 625,166.83 | $ 625,166.83 | $ 625,166.83 | $ - | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| ., Marcha | | 21 | 21677 | 02/01/07 | $ 6.96 | $ 6.96 | $ 6.96 | $ - | X |
| ?, Beth | (505) 982-5443 | 72 | 72701 | 08/18/07 | $ 17.00 | $ 17.00 | $ 17.00 | $ - | X |
| +, L | | 27 | 27115 | 12/27/07 | $ 87.22 | $ 87.22 | $ 87.22 | $ - | X |
| 00, 00 | | 69 | 69404 | 12/27/07 | $ 27.20 | $ 27.20 | $ 27.20 | $ - | X |
| 1111111swingseth, Pa | (707) 840-0498 | 83 | 83790 | 01/02/07 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| 16, Cwr | (406) 248-4266 | 38 | 38001 | 05/03/08 | $ 19.20 | $ 19.20 | $ 19.20 | $ - | X |
| A`ngie, Watson | (307) 734-0086 | 25 | 25707 | 09/13/08 | $ 44.94 | $ 44.94 | $ 44.94 | $ - | X |
| Aaron, Engle Hart | (928) 443-8382 | 31 | 31952 | 05/22/07 | $ 15.54 | $ 15.54 | $ 15.54 | $ - | X |
| Abbey, Ashley | (580) 231-1607 | 97 | 97570 | 12/24/07 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Abbott, Morgan | (208) 290-8776 | 64 | 64158 | 01/12/08 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Abel, Cindy | (406) 947-5865 | 20 | 20256 | 01/23/08 | $ 11.05 | $ 11.05 | $ 11.05 | $ - | X |
| Abeyta, Dolores | (702) 306-2959 | 38 | 38043 | 06/22/08 | $ 64.15 | $ 64.15 | $ 64.15 | $ - | X |
| Ableman, Julie | (530) 378-0925 | 82 | 82454 | 03/25/08 | $ 18.38 | $ 18.38 | $ 18.38 | $ - | X |
| Abrams, Mike | (307) 921-2687 | 17 | 17133 | 09/23/08 | $ 32.50 | $ 32.50 | $ 32.50 | $ - | X |
| Achter, Mrs. | (701) 225-7985 | 57 | 57472 | 04/22/08 | $ 31.94 | $ 31.94 | $ 31.94 | $ - | X |
| Achziger, Pat | (928) 565-4130 | 80 | 80001 | 05/24/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Ackman, Amanda | (928) 706-2997 | 44 | 44211 | 05/10/07 | $ 21.31 | $ 21.31 | $ 21.31 | $ - | X |
| Adam, Jenna | (402) 705-2359 | 54 | 54658 | 06/19/08 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Adame, Emilio | (928) 814-8009 | 31 | 31413 | 09/24/08 | $ 13.53 | $ 13.53 | $ 13.53 | $ - | X |
| Adams, Bennett | (719) 372-6628 | 76 | 76787 | 02/16/08 | $ 96.82 | $ 96.82 | $ 96.82 | $ - | X |
| Adams, Christy | (423) 473-7785 | 93 | 93552 | 12/24/07 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Adams, Glenn | (970) 302-7282 | 4 | 4467 | 03/10/07 | $ 6.74 | $ 6.74 | $ 6.74 | $ - | X |
| Adams, Jamie | (918) 465-7132 | 69 | 69497 | 03/01/08 | $ 13.14 | $ 13.14 | $ 13.14 | $ - | X |
| Adams, Jeff | (208) 842-2884 | 18 | 18956 | 04/14/07 | $ 35.09 | $ 35.09 | $ 35.09 | $ - | X |
| Adams, Mary | (918) 318-2044 | 69 | 69432 | 01/04/08 | $ 18.53 | $ 18.53 | $ 18.53 | $ - | X |
| Adams, Myta | (970) 270-0125 | 77 | 77086 | 12/26/07 | $ 19.37 | $ 19.37 | $ 19.37 | $ - | X |
| Adams, Patricia | (520) 245-5973 | 92 | 92063 | 09/14/07 | $ 13.71 | $ 13.71 | $ 13.71 | $ - | X |
| Adamson, Steve | | 25 | 25570 | 12/22/07 | $ 24.07 | $ 24.07 | $ 24.07 | $ - | X |
| Adekai, Dan | (928) 697-2931 | 38 | 38077 | 06/08/07 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Adkins, Jessie | (307) 689-8105 | 13 | 13580 | 07/07/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Agne, James | (928) 486-6014 | 80 | 80207 | 03/04/08 | $ 34.46 | $ 34.46 | $ 34.46 | $ - | X |
| Aguero, Art | (575) 746-8325 | 85 | 85013 | 10/22/08 | $ 162.40 | $ 162.40 | $ 162.40 | $ - | X |
| Aguilar, Jose | (307) 922-3931 | 5 | 5770 | 10/28/08 | $ 0.01 | $ 0.01 | $ 0.01 | $ - | X |
| Aguilar, Lucinda | (505) 524-4368 | 59 | 59800 | 04/07/07 | $ 16.11 | $ 16.11 | $ 16.11 | $ - | X |
| Ahman, Jd | (970) 927-3033 | 45 | 45332 | 06/10/07 | $ 10.03 | $ 10.03 | $ 10.03 | $ - | X |
| Aigner, Todd | (406) 373-9146 | 16 | 16149 | 01/15/08 | $ 154.90 | $ 154.90 | $ 154.90 | $ - | X |
| Akin, Kirsten | (307) 548-7569 | 6 | 6598 | 08/05/08 | $ 20.90 | $ 20.90 | $ 20.90 | $ - | X |
| Akins, Alan | (505) 473-2259 | 72 | 72719 | 11/21/07 | $ 27.83 | $ 27.83 | $ 27.83 | $ - | X |
| Alanis, Beau | (775) 738-9334 | 27 | 27195 | 01/18/08 | $ 16.48 | $ 16.48 | $ 16.48 | $ - | X |
| Albarez, Fidel | | 86 | 86271 | 02/19/07 | $ 20.82 | $ 20.82 | $ 20.82 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Alberz, Jose | (775) 673-9655 | 81 | 81607 | 02/09/08 | $ 86.92 | $ 86.92 | $ 86.92 | $ - | X |
| Albright, Roxanne | (307) 850-5991 | 17 | 17967 | 01/10/08 | $ 58.05 | $ 58.05 | $ 58.05 | $ - | X |
| Alcott, Sharon | (928) 642-8173 | 47 | 47043 | 05/10/07 | $ 1.03 | $ 1.03 | $ 1.03 | $ - | X |
| Aldous, Hailey | (208) 681-0073 | 55 | 55502 | 09/23/08 | $ 4.24 | $ 4.24 | $ 4.24 | $ - | X |
| Alexander, Kim | (402) 373-2785 | 10 | 10301 | 08/13/08 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Alexander, Laurie | (702) 378-4940 | 30 | 30328 | 12/15/07 | $ 17.77 | $ 17.77 | $ 17.77 | $ - | X |
| Alexander, Laurie | (702) 378-4940 | 30 | 30329 | 12/15/07 | $ 17.77 | $ 17.77 | $ 17.77 | $ - | X |
| Alexander, Noletta | (530) 604-0998 | 82 | 82483 | 04/18/08 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| Alexander, Stacy | (760) 799-8096 | 27 | 27894 | 07/19/07 | $ 7.46 | $ 7.46 | $ 7.46 | $ - | X |
| Alford, Susan | (928) 303-1340 | 80 | 80060 | 09/21/07 | $ 11.86 | $ 11.86 | $ 11.86 | $ - | X |
| Allaire, Joseph | (982) 797-0015 | 3 | 3807 | 10/20/08 | $ 11.87 | $ 11.87 | $ 11.87 | $ - | X |
| Allan, Ibby | (308) 380-4440 | 54 | 54550 | 12/26/07 | $ 6.37 | $ 6.37 | $ 6.37 | $ - | X |
| Allee, Troy | (307) 689-3507 | 13 | 13846 | 07/23/07 | $ 17.84 | $ 17.84 | $ 17.84 | $ - | X |
| Allemand, Ellen | (307) 672-6717 | 9 | 9772 | 07/24/08 | $ 18.50 | $ 18.50 | $ 18.50 | $ - | X |
| Allen, Brady | (208) 520-8126 | 55 | 55357 | 12/29/07 | $ 28.68 | $ 28.68 | $ 28.68 | $ - | X |
| Allen, Darrel | (720) 771-7680 | 50 | 50564 | 01/18/08 | $ 10.29 | $ 10.29 | $ 10.29 | $ - | X |
| Allen, Dillon | (775) 237-5272 | 27 | 27724 | 03/21/07 | $ 14.91 | $ 14.91 | $ 14.91 | $ - | X |
| Allen, Dustin | (775) 237-5272 | 27 | 27606 | 01/11/07 | $ 15.97 | $ 15.97 | $ 15.97 | $ - | X |
| Allen, Mikelynn | (620) 205-9266 | 70 | 70613 | 04/18/08 | $ 18.65 | $ 18.65 | $ 18.65 | $ - | X |
| Allen, Troy | (520) 444-0871 | 92 | 92950 | 02/09/07 | $ 4.43 | $ 4.43 | $ 4.43 | $ - | X |
| Alley, Maryjo | (307) 634-9570 | 35 | 35295 | 01/04/07 | $ 95.35 | $ 95.35 | $ 95.35 | $ - | X |
| Allustiarte, Nanna | (970) 343-3175 | 36 | 36229 | 03/17/07 | $ 12.83 | $ 12.83 | $ 12.83 | $ - | X |
| Allyn, Jordan | (602) 826-1502 | 81 | 81564 | 12/26/07 | $ 35.43 | $ 35.43 | $ 35.43 | $ - | X |
| Alonzo, Clearence | (505) 409-0056 | 47 | 47369 | 05/21/08 | $ 32.25 | $ 32.25 | $ 32.25 | $ - | X |
| Altaffer, Wayne | (307) 756-9402 | 10 | 10022 | 05/05/07 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Altenburg, Ryan | (970) 255-8813 | 77 | 77063 | 12/09/07 | $ 20.80 | $ 20.80 | $ 20.80 | $ - | X |
| Altmanshofer, Kim | | 31 | 31229 | 01/15/08 | $ 4.31 | $ 4.31 | $ 4.31 | $ - | X |
| Alvarado, Hortensia | (530) 695-2908 | 89 | 89156 | 12/29/07 | $ 23.60 | $ 23.60 | $ 23.60 | $ - | X |
| Alvarado, Rogelio | (505) 937-5987 | 11 | 11839 | 04/16/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Alvarez, Donna | (307) 857-6091 | 6 | 6500 | 10/23/08 | $ 3.12 | $ 3.12 | $ 3.12 | $ - | X |
| Alverado, Jose | (530) 894-7491 | 89 | 89973 | 02/02/07 | $ 14.67 | $ 14.67 | $ 14.67 | $ - | X |
| Alves, Melissa | (707) 529-7204 | 88 | 88052 | 02/12/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Amelsberg, Nancy | | 26 | 26859 | 02/21/07 | $ 11.95 | $ 11.95 | $ 11.95 | $ - | X |
| Amrine, Shane | (307) 273-3121 | 5 | 5728 | 06/11/08 | $ 10.51 | $ 10.51 | $ 10.51 | $ - | X |
| Anaya, Denise | (707) 498-2296 | 83 | 83995 | 01/21/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| Anaya, Erin | (719) 244-7067 | 76 | 76702 | 03/14/07 | $ 13.41 | $ 13.41 | $ 13.41 | $ - | X |
| Ancker, Robyn | (208) 755-9672 | 18 | 18076 | 12/07/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Andersen, Mark | (406) 862-7294 | 50 | 50623 | 09/30/08 | $ 71.19 | $ 71.19 | $ 71.19 | $ - | X |
| Andersen, Misty | (605) 280-0087 | 46 | 46751 | 09/07/08 | $ 0.08 | $ 0.08 | $ 0.08 | $ - | X |
| Anderson, Aaron | (370) 680-7581 | 13 | 13667 | 09/27/08 | $ 43.48 | $ 43.48 | $ 43.48 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Anderson, Annie | (402) 925-5607 | 40 | 40057 | 02/29/08 | $ 37.62 | $ 37.62 | $ 37.62 | $ - | X |
| Anderson, Brittany | (209) 535-8548 | 88 | 88149 | 08/07/07 | $ 21.48 | $ 21.48 | $ 21.48 | $ - | X |
| Anderson, Charlene | (505) 622-2521 | 85 | 85546 | 08/31/07 | $ 8.57 | $ 8.57 | $ 8.57 | $ - | X |
| Anderson, David | (303) 428-4761 | 75 | 75972 | 03/05/08 | $ 12.86 | $ 12.86 | $ 12.86 | $ - | X |
| Anderson, Greg | (402) 751-2530 | 54 | 54490 | 07/07/07 | $ 42.80 | $ 42.80 | $ 42.80 | $ - | X |
| Anderson, Hannah | (970) 641-0617 | 73 | 73537 | 12/22/07 | $ 12.58 | $ 12.58 | $ 12.58 | $ - | X |
| Anderson, Jake | (509) 553-9003 | 63 | 63472 | 09/18/07 | $ 13.12 | $ 13.12 | $ 13.12 | $ - | X |
| Anderson, Joanie | (505) 621-1292 | 59 | 59875 | 08/05/07 | $ 28.00 | $ 28.00 | $ 28.00 | $ - | X |
| Anderson, John | (303) 582-3102 | 75 | 75914 | 12/29/07 | $ 41.91 | $ 41.91 | $ 41.91 | $ - | X |
| Anderson, Josie | (406) 754-3063 | 24 | 24737 | 10/08/08 | $ 44.90 | $ 44.90 | $ 44.90 | $ - | X |
| Anderson, Kathy | (970) 901-1540 | 60 | 60420 | 06/30/08 | $ 21.86 | $ 21.86 | $ 21.86 | $ - | X |
| Anderson, Kati | (307) 856-6062 | 17 | 17883 | 12/17/07 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Anderson, Kristin | (406) 273-9070 | 28 | 28386 | 07/25/08 | $ 3.46 | $ 3.46 | $ 3.46 | $ - | X |
| Anderson, Lacy | | 12 | 12380 | 08/06/07 | $ 72.65 | $ 72.65 | $ 72.65 | $ - | X |
| Anderson, Lisa | (406) 285-6788 | 22 | 22257 | 12/30/07 | $ 129.95 | $ 129.95 | $ 129.95 | $ - | X |
| Anderson, Liz | (406) 580-9490 | 21 | 21748 | 11/01/07 | $ 2.07 | $ 2.07 | $ 2.07 | $ - | X |
| Anderson, Richard | (406) 466-2157 | 8 | 8013 | 01/15/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Anderson, Richard | (620) 879-5229 | 31 | 31960 | 05/28/07 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| Anderson, Robin | (406) 735-4899 | 8 | 8197 | 01/12/08 | $ 34.95 | $ 34.95 | $ 34.95 | $ - | X |
| Anderson, Tenetta | (307) 246-3331 | 2 | 2134 | 07/31/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Anderson, Terry | (775) 778-0585 | 27 | 27760 | 04/13/07 | $ 12.83 | $ 12.83 | $ 12.83 | $ - | X |
| Andrew, Amy | (307) 383-6685 | 32 | 32355 | 09/17/07 | $ 37.44 | $ 37.44 | $ 37.44 | $ - | X |
| Andrews, Darby | (970) 824-9330 | 32 | 32443 | 10/12/08 | $ 19.71 | $ 19.71 | $ 19.71 | $ - | X |
| Ang, Tanielu | (928) 472-7955 | 44 | 44170 | 02/27/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Angels, Don | (580) 716-5343 | 97 | 97466 | 05/29/07 | $ 51.73 | $ 51.73 | $ 51.73 | $ - | X |
| Angle, Tracey | (970) 259-1085 | 37 | 37580 | 05/23/08 | $ 26.27 | $ 26.27 | $ 26.27 | $ - | X |
| Anselmi, Morgan | (208) 521-5874 | 55 | 55295 | 06/19/07 | $ 22.23 | $ 22.23 | $ 22.23 | $ - | X |
| Apachito, Melinda | (575) 937-7056 | 11 | 11848 | 05/19/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Aplanalp, Darrell | (970) 675-5166 | 32 | 32429 | 06/20/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Applegate, Heide | (406) 846-3349 | 49 | 49635 | 08/21/08 | $ 23.95 | $ 23.95 | $ 23.95 | $ - | X |
| Aranda, Shirley | (505) 541-9353 | 59 | 59187 | 09/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Aranguena, Bruce | (775) 738-7920 | 27 | 27294 | 04/01/08 | $ 30.83 | $ 30.83 | $ 30.83 | $ - | X |
| Arbaney, Taylor | (970) 319-0373 | 45 | 45536 | 08/23/08 | $ 12.14 | $ 12.14 | $ 12.14 | $ - | X |
| Archie, Tyson | (307) 331-0850 | 1 | 1994 | 08/21/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Archuleta, Autumn | (307) 299-0426 | 13 | 13320 | 01/30/08 | $ 26.34 | $ 26.34 | $ 26.34 | $ - | X |
| Arendt, Hal | (530) 221-2276 | 82 | 82145 | 10/20/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Arlt, Thomas | (702) 631-3331 | 90 | 90217 | 01/21/08 | $ 35.24 | $ 35.24 | $ 35.24 | $ - | X |
| Armenta, Alma | (505) 570-6336 | 72 | 72811 | 06/08/08 | $ 29.25 | $ 29.25 | $ 29.25 | $ - | X |
| Armitage, Richard | | 22 | 22441 | 10/21/08 | $ 256.21 | $ 256.21 | $ 256.21 | $ - | X |
| Armstrong Amy, Amy | (775) 754-6931 | 27 | 27026 | 11/06/07 | $ 34.12 | $ 34.12 | $ 34.12 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Jenni | (530) 378-1144 | 82 | 82534 | 06/02/08 | $ 33.93 | $ 33.93 | $ 33.93 | $ - | X |
| Armstrong, Shane | (970) 385-6807 | 37 | 37109 | 01/03/07 | $ 42.15 | $ 42.15 | $ 42.15 | $ - | X |
| Arndorfer, Ali | (701) 250-0114 | 58 | 58560 | 09/12/08 | $ 24.37 | $ 24.37 | $ 24.37 | $ - | X |
| Arndorfer, Brooke | | 58 | 58495 | 03/14/08 | $ 105.95 | $ 105.95 | $ 105.95 | $ - | X |
| Arndt, Jessica | (406) 277-3554 | 8 | 8318 | 10/07/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Arnold, De | (406) 244-2222 | 49 | 49384 | 07/02/07 | $ 28.00 | $ 28.00 | $ 28.00 | $ - | X |
| Arnold, Mary | | 23 | 23060 | 07/19/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Arnold, Penny | (406) 686-4888 | 21 | 21778 | 01/04/08 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |
| Arnold, Tyler | (406) 627-2417 | 8 | 8199 | 01/12/08 | $ 15.10 | $ 15.10 | $ 15.10 | $ - | X |
| Arnoldy, Judy | (402) 462-5010 | 54 | 54671 | 07/14/08 | $ 36.49 | $ 36.49 | $ 36.49 | $ - | X |
| Arnone, Lee | (505) 354-0464 | 11 | 11775 | 12/23/07 | $ 15.30 | $ 15.30 | $ 15.30 | $ - | X |
| Arntt, Erica | (308) 787-0144 | 12 | 12540 | 09/30/08 | $ 37.00 | $ 37.00 | $ 37.00 | $ - | X |
| Arteaga, Maria | (530) 384-1359 | 89 | 89065 | 07/28/07 | $ 8.14 | $ 8.14 | $ 8.14 | $ - | X |
| Arthun, Haley | (406) 578-2273 | 22 | 22224 | 12/15/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Arts, Ted | (406) 539-4799 | 22 | 22202 | 11/11/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Arviso, Michelle | (505) 409-1679 | 47 | 47337 | 04/02/08 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Arviso, Steve | (505) 870-4334 | 47 | 47101 | 08/09/07 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| Asbell, Stephen | (253) 752-8887 | 91 | 91025 | 04/09/08 | $ 10.84 | $ 10.84 | $ 10.84 | $ - | X |
| Asbha, Stacy | (307) 259-1377 | 39 | 39303 | 01/26/08 | $ 31.49 | $ 31.49 | $ 31.49 | $ - | X |
| Asbury, Lori | (707) 923-4860 | 83 | 83027 | 03/17/08 | $ 14.35 | $ 14.35 | $ 14.35 | $ - | X |
| Aschenbrenner, Julie | (308) 783-2966 | 12 | 12423 | 12/26/07 | $ 87.74 | $ 87.74 | $ 87.74 | $ - | X |
| Aschenbrenner, Shelb | (702) 645-1363 | 35 | 35567 | 02/18/08 | $ 63.38 | $ 63.38 | $ 63.38 | $ - | X |
| Aschenbrenner, Shelb | (307) 638-8983 | 35 | 35589 | 04/17/08 | $ 21.66 | $ 21.66 | $ 21.66 | $ - | X |
| Ashby, Con | (208) 683-3047 | 64 | 64220 | 07/30/08 | $ 18.60 | $ 18.60 | $ 18.60 | $ - | X |
| Ashley, Cathleen | (520) 838-4058 | 92 | 92203 | 07/28/08 | $ 8.20 | $ 8.20 | $ 8.20 | $ - | X |
| Ashley, Eric | (505) 871-6498 | 47 | 47190 | 12/14/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Ashurst, Michelle | (530) 200-2216 | 82 | 82274 | 12/29/07 | $ 91.11 | $ 91.11 | $ 91.11 | $ - | X |
| Aspinall, Mark | (303) 946-6468 | 73 | 73513 | 07/12/07 | $ 34.63 | $ 34.63 | $ 34.63 | $ - | X |
| Atkins, Ryan | (224) 688-1899 | 36 | 36444 | 12/26/07 | $ 5.34 | $ 5.34 | $ 5.34 | $ - | X |
| Audrley, Jenny | (325) 998-1085 | 65 | 65952 | 05/24/08 | $ 43.30 | $ 43.30 | $ 43.30 | $ - | X |
| Augustine, Theresa | (970) 560-0860 | 37 | 37566 | 05/04/08 | $ 10.75 | $ 10.75 | $ 10.75 | $ - | X |
| Ausmann, Susan | (208) 791-8043 | 18 | 18070 | 11/30/07 | $ 10.15 | $ 10.15 | $ 10.15 | $ - | X |
| Authority, Navajo | (505) 863-6216 | 47 | 47201 | 12/23/07 | $ 32.25 | $ 32.25 | $ 32.25 | $ - | X |
| Avansino, John | (775) 772-3210 | 81 | 81455 | 04/21/07 | $ 8.59 | $ 8.59 | $ 8.59 | $ - | X |
| Avants, Chase | (325) 214-1020 | 65 | 65954 | 06/06/08 | $ 51.34 | $ 51.34 | $ 51.34 | $ - | X |
| Avila, Rebekah | (209) 526-1393 | 88 | 88228 | 12/28/07 | $ 30.01 | $ 30.01 | $ 30.01 | $ - | X |
| Avina, Romulo | (505) 327-4185 | 38 | 38040 | 06/21/08 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Ayers, Hopi | (970) 240-1856 | 60 | 60320 | 06/14/07 | $ 44.69 | $ 44.69 | $ 44.69 | $ - | X |
| Ayotte, Sheryl | (719) 404-3836 | 76 | 76793 | 04/05/08 | $ 17.16 | $ 17.16 | $ 17.16 | $ - | X |
| Ayres, Chris | (303) 902-5021 | 75 | 75915 | 12/29/07 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Azbill, Andrew | (307) 322-7076 | 17 | 17050 | 05/10/08 | $ 152.25 | $ 152.25 | $ 152.25 | $ - | X |
| Azevedo, Pat | (831) 422-6826 | 87 | 87409 | 12/21/07 | $ 1.56 | $ 1.56 | $ 1.56 | $ - | X |
| Baade, Donna | (928) 978-3586 | 44 | 44365 | 01/14/08 | $ 5.44 | $ 5.44 | $ 5.44 | $ - | X |
| Babbitt, Ashli | (307) 351-2396 | 3 | 3520 | 10/12/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Babel, Adam | (402) 379-3463 | 51 | 51814 | 05/23/08 | $ 59.39 | $ 59.39 | $ 59.39 | $ - | X |
| Baca, Lorretta | (575) 684-2444 | 72 | 72836 | 10/24/08 | $ 19.43 | $ 19.43 | $ 19.43 | $ - | X |
| Baca, Robert | (505) 202-2646 | 59 | 59809 | 04/19/07 | $ 12.64 | $ 12.64 | $ 12.64 | $ - | X |
| Backen, Kathy | (406) 291-1333 | 24 | 24680 | 02/22/08 | $ 69.90 | $ 69.90 | $ 69.90 | $ - | X |
| Bacus, Richard | (970) 588-3730 | 37 | 37211 | 03/16/07 | $ 16.99 | $ 16.99 | $ 16.99 | $ - | X |
| Badding, Mike | (970) 856-6897 | 60 | 60415 | 05/29/08 | $ 24.71 | $ 24.71 | $ 24.71 | $ - | X |
| Bader, Lauren | (209) 324-1458 | 88 | 88270 | 02/29/08 | $ 5.42 | $ 5.42 | $ 5.42 | $ - | X |
| Bader, Sandra | (208) 442-7706 | 43 | 43283 | 09/27/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Badura, Beau | (307) 645-3280 | 6 | 6635 | 10/21/08 | $ 15.70 | $ 15.70 | $ 15.70 | $ - | X |
| Baer, Adam | (307) 299-6243 | 13 | 13654 | 09/17/08 | $ 29.00 | $ 29.00 | $ 29.00 | $ - | X |
| Baer, Jessica | (707) 845-0345 | 83 | 83944 | 12/17/07 | $ 37.48 | $ 37.48 | $ 37.48 | $ - | X |
| Baggerly, Silvia | (509) 836-2974 | 53 | 53198 | 02/04/07 | $ 15.48 | $ 15.48 | $ 15.48 | $ - | X |
| Baggs, Londa | (308) 631-0413 | 12 | 12282 | 01/02/07 | $ 42.69 | $ 42.69 | $ 42.69 | $ - | X |
| Bailey, Ben | (307) 203-2089 | 25 | 25513 | 09/10/07 | $ 28.62 | $ 28.62 | $ 28.62 | $ - | X |
| Bailey, Desire | (775) 754-2225 | 27 | 27191 | 01/16/08 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Bair, Patsy | (208) 656-0559 | 55 | 55341 | 12/26/07 | $ 17.97 | $ 17.97 | $ 17.97 | $ - | X |
| Baker, Charlie | (505) 645-5561 | 59 | 59097 | 04/05/08 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| Baker, Corri | (970) 884-7252 | 77 | 77056 | 11/24/07 | $ 8.57 | $ 8.57 | $ 8.57 | $ - | X |
| Baker, Debbie | (580) 670-0273 | 97 | 97537 | 10/23/07 | $ 15.71 | $ 15.71 | $ 15.71 | $ - | X |
| Baker, Dick | (307) 660-1312 | 13 | 13920 | 09/14/07 | $ 63.13 | $ 63.13 | $ 63.13 | $ - | X |
| Baker, Perren | (208) 461-3344 | 43 | 43358 | 04/01/08 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Baker, Sheron | (918) 470-5346 | 69 | 69402 | 12/27/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Baker, Susan | (775) 772-2862 | 10 | 10290 | 07/24/08 | $ 121.62 | $ 121.62 | $ 121.62 | $ - | X |
| Baker, Thomas | (970) 629-0922 | 32 | 32395 | 01/23/08 | $ 32.14 | $ 32.14 | $ 32.14 | $ - | X |
| Baker, Tommy | (970) 769-8657 | 37 | 37538 | 03/21/08 | $ 8.63 | $ 8.63 | $ 8.63 | $ - | X |
| Baker, Tracy | (970) 769-0557 | 37 | 37151 | 01/20/07 | $ 27.47 | $ 27.47 | $ 27.47 | $ - | X |
| Baldwin, Kim | (307) 689-5784 | 13 | 13001 | 10/06/07 | $ 8.82 | $ 8.82 | $ 8.82 | $ - | X |
| Baldwin, Staci | (208) 743-3869 | 18 | 18122 | 01/18/08 | $ 26.61 | $ 26.61 | $ 26.61 | $ - | X |
| Baldyga, Cheryl | (307) 857-6493 | 17 | 17980 | 01/15/08 | $ 68.25 | $ 68.25 | $ 68.25 | $ - | X |
| Bales, Kassie | (307) 899-6333 | 6 | 6464 | 01/04/08 | $ 4.20 | $ 4.20 | $ 4.20 | $ - | X |
| Baleztara, Mario | (970) 270-5422 | 77 | 77015 | 06/05/07 | $ 1.08 | $ 1.08 | $ 1.08 | $ - | X |
| Ballard, Suzanne | (505) 361-3550 | 74 | 74526 | 06/02/08 | $ 29.91 | $ 29.91 | $ 29.91 | $ - | X |
| Ballek, Frank | (307) 672-2031 | 9 | 9649 | 03/30/07 | $ 1.06 | $ 1.06 | $ 1.06 | $ - | X |
| Ballester, Carrie | (505) 898-7393 | 72 | 72711 | 10/30/07 | $ 32.31 | $ 32.31 | $ 32.31 | $ - | X |
| Ballou, Bonnie | (307) 467-5767 | 4 | 4924 | 10/21/08 | $ 25.43 | $ 25.43 | $ 25.43 | $ - | X |
| Baltes, Amber | (307) 399-3254 | 3 | 3774 | 07/27/08 | $ 4.24 | $ 4.24 | $ 4.24 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------------------|---------------------|-----------------------|-----------------|-------------|----------------------------|-------------------------------|-----------|
| Bandever, Sue | (208) 687-4085 | 63 | 63586 | 09/24/08 | $ 7.66 | $ 7.66 | $ 7.66 | $ - | X |
| Barbara, Meehan | (928) 526-2858 | 33 | 33641 | 01/29/07 | $ 55.00 | $ 55.00 | $ 55.00 | $ - | X |
| Barber, Brylee | (307) 299-8488 | 13 | 13656 | 09/18/08 | $ 31.56 | $ 31.56 | $ 31.56 | $ - | X |
| Bardwell, Douglas | (406) 626-5252 | 49 | 49322 | 04/10/07 | $ 37.95 | $ 37.95 | $ 37.95 | $ - | X |
| Barka, Jeremy | (612) 390-2775 | 13 | 13686 | 10/21/08 | $ 178.87 | $ 178.87 | $ 178.87 | $ - | X |
| Barker, Tonya | (775) 575-9239 | 81 | 81598 | 01/27/08 | $ 20.82 | $ 20.82 | $ 20.82 | $ - | X |
| Barkhurst, Lori | (928) 718-0496 | 80 | 80007 | 05/30/07 | $ 7.55 | $ 7.55 | $ 7.55 | $ - | X |
| Barkley, Debbie | (970) 749-8227 | 37 | 37548 | 04/04/08 | $ 18.29 | $ 18.29 | $ 18.29 | $ - | X |
| Barlow, Sandra | (406) 223-1065 | 22 | 22048 | 04/28/07 | $ 11.04 | $ 11.04 | $ 11.04 | $ - | X |
| Barnaby, Robert | (406) 388-5186 | 22 | 22238 | 12/26/07 | $ 6.01 | $ 6.01 | $ 6.01 | $ - | X |
| Barnaud, Bernard | (605) 257-2351 | 10 | 10081 | 07/24/07 | $ 76.27 | $ 76.27 | $ 76.27 | $ - | X |
| Barnes, Craig | (918) 424-0905 | 32 | 32370 | 12/11/07 | $ 32.71 | $ 32.71 | $ 32.71 | $ - | X |
| Barnes, Linda | | 49 | 49535 | 02/05/08 | $ 34.95 | $ 34.95 | $ 34.95 | $ - | X |
| Barnett, Karen | (580) 463-2220 | 91 | 91018 | 03/22/08 | $ 9.75 | $ 9.75 | $ 9.75 | $ - | X |
| Barnhart, Devon | (208) 709-7539 | 55 | 55337 | 12/26/07 | $ 6.36 | $ 6.36 | $ 6.36 | $ - | X |
| Barnhart, Neil | (928) 775-3317 | 31 | 31208 | 01/04/08 | $ 29.07 | $ 29.07 | $ 29.07 | $ - | X |
| Barrett, Bill | (406) 562-3574 | 8 | 8181 | 12/31/07 | $ 28.02 | $ 28.02 | $ 28.02 | $ - | X |
| Barrett, Jason | (928) 205-1730 | 15 | 15445 | 01/16/07 | $ 5.41 | $ 5.41 | $ 5.41 | $ - | X |
| Barrett, Stephanie | | 17 | 17848 | 09/15/07 | $ 62.95 | $ 62.95 | $ 62.95 | $ - | X |
| Barrett, Tim | (308) 532-4930 | 37 | 37171 | 02/05/07 | $ 42.76 | $ 42.76 | $ 42.76 | $ - | X |
| Barron, Brynn | (918) 645-4236 | 70 | 70651 | 09/15/08 | $ 113.40 | $ 113.40 | $ 113.40 | $ - | X |
| Barron, Lupe | (406) 750-6046 | 8 | 8098 | 06/15/07 | $ 5.05 | $ 5.05 | $ 5.05 | $ - | X |
| Barrow, Amber | (407) 538-5962 | 69 | 69427 | 01/02/08 | $ 11.11 | $ 11.11 | $ 11.11 | $ - | X |
| Barrow, Amber | (918) 423-4929 | 69 | 69475 | 02/07/08 | $ 17.35 | $ 17.35 | $ 17.35 | $ - | X |
| Barry, Thomas | (928) 776-8490 | 31 | 31951 | 05/21/07 | $ 129.39 | $ 129.39 | $ 129.39 | $ - | X |
| Bartley, Jack | | 47 | 47030 | 07/12/08 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| Basaldua, Juan | (831) 970-8404 | 87 | 87473 | 02/13/08 | $ 80.87 | $ 80.87 | $ 80.87 | $ - | X |
| Bashukit, Mike | (406) 788-4982 | 16 | 16176 | 08/29/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Bates, Annette | (928) 636-3303 | 60 | 60321 | 06/15/07 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Bauer, Kelsey | (402) 649-7654 | 51 | 51875 | 10/17/08 | $ 53.39 | $ 53.39 | $ 53.39 | $ - | X |
| Bauer, Tina | (308) 631-1676 | 67 | 67719 | 02/10/08 | $ 15.62 | $ 15.62 | $ 15.62 | $ - | X |
| Baum, Chris | (402) 386-5622 | 51 | 51859 | 09/04/08 | $ 20.85 | $ 20.85 | $ 20.85 | $ - | X |
| Bauman, Debbie | (307) 649-2420 | 1 | 1319 | 10/24/08 | $ 103.31 | $ 103.31 | $ 103.31 | $ - | X |
| Bawden, Lil'sis | (509) 474-0527 | 63 | 63480 | 10/12/07 | $ 13.97 | $ 13.97 | $ 13.97 | $ - | X |
| Bayles, Joseph | | 60 | 60307 | 04/13/07 | $ 21.28 | $ 21.28 | $ 21.28 | $ - | X |
| Bazewice, Karry | (520) 272-9290 | 92 | 92167 | 03/04/08 | $ 6.49 | $ 6.49 | $ 6.49 | $ - | X |
| Beach, Kyle | (928) 951-2975 | 44 | 44572 | 10/29/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Beakley, Earnest | | 19 | 19889 | 01/29/08 | $ 38.80 | $ 38.80 | $ 38.80 | $ - | X |
| Beal, Johnathon | (325) 646-6368 | 65 | 65820 | 01/16/07 | $ 11.50 | $ 11.50 | $ 11.50 | $ - | X |
| Beall, Carolyn | (307) 734-2920 | 25 | 25485 | 08/17/07 | $ 529.99 | $ 529.99 | $ 529.99 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|--------------------|-----------------------|-----------------|-------------|------------------------------|--------------------------------|------------|
| Beall, Laura | (928) 951-1868 | 44 | 44428 | 03/25/08 | $ 5.44 | $ 5.44 | $ 5.44 | $ - | X |
| Bean, Asha | (307) 637-8739 | 35 | 35560 | 02/13/08 | $ 25.35 | $ 25.35 | $ 25.35 | $ - | X |
| Beard, Allan | (406) 539-4057 | 22 | 22031 | 04/03/07 | $ 55.05 | $ 55.05 | $ 55.05 | $ - | X |
| Beard, Danny | (580) 362-3302 | 97 | 97380 | 01/05/07 | $ 38.05 | $ 38.05 | $ 38.05 | $ - | X |
| Beardsley, Julie | (308) 386-4885 | 40 | 40834 | 04/16/07 | $ 17.80 | $ 17.80 | $ 17.80 | $ - | X |
| Beasley, Veronica | (208) 637-8183 | 55 | 55252 | 03/17/07 | $ 10.29 | $ 10.29 | $ 10.29 | $ - | X |
| Beaty, Josh | (505) 850-9920 | 38 | 38300 | 04/16/08 | $ 3.17 | $ 3.17 | $ 3.17 | $ - | X |
| Beaty, Rachael | (505) 326-3008 | 38 | 38252 | 02/06/08 | $ 84.00 | $ 84.00 | $ 84.00 | $ - | X |
| Beavers, Amanda | (505) 937-8145 | 11 | 11727 | 10/03/07 | $ 3.19 | $ 3.19 | $ 3.19 | $ - | X |
| Beazizo, Kerry | | 53 | 53259 | 09/04/07 | $ 6.20 | $ 6.20 | $ 6.20 | $ - | X |
| Bechtel, Leaanna | (580) 363-5828 | 97 | 97426 | 02/22/07 | $ 12.04 | $ 12.04 | $ 12.04 | $ - | X |
| Beck, Annette | (970) 221-1866 | 36 | 36567 | 03/08/08 | $ 19.01 | $ 19.01 | $ 19.01 | $ - | X |
| Beck, Gordon | (701) 764-5453 | 57 | 57454 | 02/19/08 | $ 18.06 | $ 18.06 | $ 18.06 | $ - | X |
| Beck, Michelle | (406) 582-8674 | 22 | 22943 | 01/08/07 | $ 24.99 | $ 24.99 | $ 24.99 | $ - | X |
| Bedard, Al | (775) 664-3328 | 27 | 27725 | 03/22/07 | $ 33.06 | $ 33.06 | $ 33.06 | $ - | X |
| Bedell, William | (928) 474-4790 | 44 | 44115 | 01/04/07 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Bedford, John | (530) 833-9810 | 82 | 82221 | 12/18/07 | $ 5.42 | $ 5.42 | $ 5.42 | $ - | X |
| Beelaert, Brenda | (208) 558-4244 | 55 | 55309 | 11/15/07 | $ 26.49 | $ 26.49 | $ 26.49 | $ - | X |
| Befus, Grant | (970) 334-2359 | 2 | 2231 | 12/26/07 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Begay, Arron | (505) 733-2171 | 47 | 47204 | 12/26/07 | $ 1.03 | $ 1.03 | $ 1.03 | $ - | X |
| Begay, Elsie | (928) 814-4393 | 33 | 33675 | 03/06/07 | $ 28.06 | $ 28.06 | $ 28.06 | $ - | X |
| Begay, Haskielena | (928) 600-4814 | 33 | 33840 | 12/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Begay, Jaline | (505) 979-6894 | 47 | 47148 | 09/17/07 | $ 3.27 | $ 3.27 | $ 3.27 | $ - | X |
| Begay, Jamie | (480) 209-9749 | 47 | 47109 | 08/19/07 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Begay, Johnnie | | 33 | 33835 | 12/26/07 | $ 17.44 | $ 17.44 | $ 17.44 | $ - | X |
| Begay, Neil | (505) 488-8012 | 47 | 47019 | 06/23/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Begay, Randolph | (505) 406-1704 | 33 | 33650 | 02/03/07 | $ 29.59 | $ 29.59 | $ 29.59 | $ - | X |
| Begay, Reba | (928) 221-2060 | 38 | 38110 | 08/09/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Begay, Roberta | (970) 434-9876 | 52 | 52275 | 10/09/08 | $ 105.44 | $ 105.44 | $ 105.44 | $ - | X |
| Begay, Sampson | | 33 | 33624 | 01/06/07 | $ 20.49 | $ 20.49 | $ 20.49 | $ - | X |
| Begay, Shania | (928) 265-5824 | 33 | 33715 | 05/09/07 | $ 6.50 | $ 6.50 | $ 6.50 | $ - | X |
| Begaye, Kit | (928) 853-5193 | 33 | 33867 | 01/05/08 | $ 21.67 | $ 21.67 | $ 21.67 | $ - | X |
| Behnke, Amy | (530) 365-1149 | 82 | 82717 | 01/05/07 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Behrens, Becky | (970) 241-3597 | 77 | 77944 | 01/13/07 | $ 32.24 | $ 32.24 | $ 32.24 | $ - | X |
| Beiser, Linda | (928) 636-1750 | 31 | 31310 | 04/15/08 | $ 43.09 | $ 43.09 | $ 43.09 | $ - | X |
| Bekken, Brook | (307) 349-4038 | 2 | 2007 | 02/22/07 | $ 25.99 | $ 25.99 | $ 25.99 | $ - | X |
| Belair, Cecil | (580) 363-3675 | 97 | 97518 | 09/18/07 | $ 22.65 | $ 22.65 | $ 22.65 | $ - | X |
| Belcher, Don | (208) 342-3700 | 14 | 14830 | 10/04/07 | $ 11.61 | $ 11.61 | $ 11.61 | $ - | X |
| Belice, Sue | (307) 587-4073 | 6 | 6581 | 07/06/08 | $ 45.49 | $ 45.49 | $ 45.49 | $ - | X |
| Bell, Beverly | (307) 587-3726 | 9 | 9636 | 02/17/07 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Bell, Carla | (530) 547-4295 | 82 | 82820 | 02/09/07 | $ 12.54 | $ 12.54 | $ 12.54 | $ - | X |
| Bell, Christine | (970) 884-2835 | 60 | 60293 | 02/19/07 | $ 27.52 | $ 27.52 | $ 27.52 | $ - | X |
| Bell, Helen | (580) 758-1469 | 91 | 91936 | 10/12/07 | $ 21.65 | $ 21.65 | $ 21.65 | $ - | X |
| Bell, Julie | (307) 389-0579 | 5 | 5552 | 01/11/07 | $ 2.08 | $ 2.08 | $ 2.08 | $ - | X |
| Bell, Kaycee | (307) 655-5086 | 9 | 9721 | 12/26/07 | $ 9.49 | $ 9.49 | $ 9.49 | $ - | X |
| Bell, Sherry | (520) 642-1671 | 42 | 42515 | 01/14/08 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Belless, Rick & Lana | (307) 382-9154 | 5 | 5617 | 06/18/07 | $ 76.73 | $ 76.73 | $ 76.73 | $ - | X |
| Bellew, Audrey | (308) 520-2658 | 40 | 40961 | 12/26/07 | $ 2.74 | $ 2.74 | $ 2.74 | $ - | X |
| Beltran, Ramon | (775) 738-4743 | 43 | 43407 | 09/08/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Benally, Stanley | (505) 863-3809 | 47 | 47149 | 09/17/07 | $ 23.09 | $ 23.09 | $ 23.09 | $ - | X |
| Bender, Roger | (406) 967-3131 | 16 | 16043 | 01/26/07 | $ 11.05 | $ 11.05 | $ 11.05 | $ - | X |
| Benes, Craig | (303) 322-1365 | 75 | 75873 | 10/13/07 | $ 72.26 | $ 72.26 | $ 72.26 | $ - | X |
| Benfield, Corin | (307) 763-2436 | 9 | 9752 | 04/27/08 | $ 5.25 | $ 5.25 | $ 5.25 | $ - | X |
| Benhe, Kris | (928) 443-1485 | 31 | 31166 | 12/26/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Benner, Mearlyn | (970) 656-3718 | 4 | 4471 | 03/17/07 | $ 40.52 | $ 40.52 | $ 40.52 | $ - | X |
| Bennett, Barbara | (907) 562-1062 | 66 | 66045 | 05/09/07 | $ 188.10 | $ 188.10 | $ 188.10 | $ - | X |
| Bennett, Raymond | (505) 527-1166 | 59 | 59005 | 01/03/08 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| Bennett, Steven | (307) 260-8144 | 25 | 25470 | 07/24/07 | $ 13.04 | $ 13.04 | $ 13.04 | $ - | X |
| Bennett, Terry | (307) 689-9086 | 13 | 13265 | 01/13/08 | $ 36.21 | $ 36.21 | $ 36.21 | $ - | X |
| Bennetts, Dave | (530) 347-1340 | 82 | 82387 | 02/08/08 | $ 11.43 | $ 11.43 | $ 11.43 | $ - | X |
| Bensheimer, Keri | (307) 760-5929 | 3 | 3790 | 09/05/08 | $ 18.69 | $ 18.69 | $ 18.69 | $ - | X |
| Benson, Jody | (406) 783-5589 | 58 | 58302 | 06/21/07 | $ 73.09 | $ 73.09 | $ 73.09 | $ - | X |
| Benson, Karen | (831) 443-5138 | 87 | 87521 | 05/02/08 | $ 35.50 | $ 35.50 | $ 35.50 | $ - | X |
| Benton, Deborah | | 22 | 22327 | 02/27/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Benton, Sandra S. | (406) 219-3164 | 22 | 22427 | 09/11/08 | $ 69.51 | $ 69.51 | $ 69.51 | $ - | X |
| Bents, Beth | (720) 838-7463 | 2 | 2292 | 03/01/08 | $ 20.38 | $ 20.38 | $ 20.38 | $ - | X |
| Beresovoy, James | (177) 593-4804 | 27 | 27364 | 07/02/08 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Berg, Conrad | (702) 858-1376 | 90 | 90137 | 05/21/07 | $ 60.02 | $ 60.02 | $ 60.02 | $ - | X |
| Berg, Courtney | (406) 665-3121 | 20 | 20271 | 02/29/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Berg, Kynsi | (406) 222-6764 | 21 | 21765 | 12/26/07 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Berg, Melody | (307) 632-0951 | 1 | 1243 | 06/13/08 | $ 19.57 | $ 19.57 | $ 19.57 | $ - | X |
| Berg, Melody | (307) 637-7705 | 35 | 35618 | 07/21/08 | $ 8.13 | $ 8.13 | $ 8.13 | $ - | X |
| Berg, Sue | (406) 222-3657 | 21 | 21862 | 09/01/08 | $ 57.79 | $ 57.79 | $ 57.79 | $ - | X |
| Berg, Tara | (307) 349-0027 | 17 | 17156 | 10/22/08 | $ 83.10 | $ 83.10 | $ 83.10 | $ - | X |
| Bergeleen, Darlene | (605) 539-9737 | 68 | 68689 | 08/19/07 | $ 13.78 | $ 13.78 | $ 13.78 | $ - | X |
| Berger, Carrie | (701) 794-8873 | 57 | 57485 | 06/21/08 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Berger, Kashawna | (970) 397-2898 | 4 | 4892 | 08/23/08 | $ 42.56 | $ 42.56 | $ 42.56 | $ - | X |
| Bergette, Alysia | (208) 514-8780 | 14 | 14884 | 12/29/07 | $ 12.25 | $ 12.25 | $ 12.25 | $ - | X |
| Bergquist, Clark | (406) 995-2934 | 22 | 22329 | 02/29/08 | $ 76.00 | $ 76.00 | $ 76.00 | $ - | X |
| Bergquist, Denise | (701) 255-6396 | 58 | 58559 | 09/03/08 | $ 16.46 | $ 16.46 | $ 16.46 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Berilla, John | (208) 429-9621 | 14 | 14779 | 06/04/07 | $ 11.32 | $ 11.32 | $ 11.32 | $ - | X |
| Bernaras, Juan | (307) 382-2414 | 5 | 5664 | 12/01/07 | $ 52.35 | $ 52.35 | $ 52.35 | $ - | X |
| Bernhardt, John | (970) 396-6752 | 36 | 36168 | 01/20/07 | $ 8.54 | $ 8.54 | $ 8.54 | $ - | X |
| Berti, Leah | (707) 764-2963 | 83 | 83891 | 05/31/07 | $ 20.10 | $ 20.10 | $ 20.10 | $ - | X |
| Besel, Shantel | (406) 861-9331 | 28 | 28372 | 05/01/08 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Besse, Ardie | (970) 854-3666 | 29 | 29393 | 10/16/08 | $ 23.49 | $ 23.49 | $ 23.49 | $ - | X |
| Bessette, Nancy | (707) 482-2995 | 83 | 83029 | 03/20/08 | $ 75.02 | $ 75.02 | $ 75.02 | $ - | X |
| Betancourt, Varmae | (775) 738-2711 | 27 | 27316 | 04/26/08 | $ 0.53 | $ 0.53 | $ 0.53 | $ - | X |
| Betsch, Forerest | (307) 689-5314 | 13 | 13502 | 05/14/08 | $ 19.10 | $ 19.10 | $ 19.10 | $ - | X |
| Bettwy, Maureen | (702) 592-2568 | 90 | 90092 | 02/08/07 | $ 69.93 | $ 69.93 | $ 69.93 | $ - | X |
| Beucler, Anna | (970) 223-1159 | 36 | 36657 | 08/15/08 | $ 29.46 | $ 29.46 | $ 29.46 | $ - | X |
| Beverly, Longfellow | (928) 472-7076 | 44 | 44558 | 10/07/08 | $ 35.82 | $ 35.82 | $ 35.82 | $ - | X |
| Bia, Andrea | (505) 324-6698 | 38 | 38068 | 10/11/08 | $ 26.69 | $ 26.69 | $ 26.69 | $ - | X |
| Bichler, Erik | (307) 761-2669 | 3 | 3811 | 10/25/08 | $ 16.95 | $ 16.95 | $ 16.95 | $ - | X |
| Biery, Tammi | (208) 305-6896 | 18 | 18934 | 03/05/07 | $ 31.94 | $ 31.94 | $ 31.94 | $ - | X |
| Bieser, Linda | (928) 636-1750 | 31 | 31311 | 04/15/08 | $ 59.21 | $ 59.21 | $ 59.21 | $ - | X |
| Big Lake, Edie | (307) 840-0360 | 17 | 17894 | 12/21/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Big Timber, Bullaram | (406) 932-6228 | 20 | 20172 | 08/21/07 | $ 10.10 | $ 10.10 | $ 10.10 | $ - | X |
| Biggs, Dlin | (325) 885-2193 | 65 | 65910 | 01/05/08 | $ 17.58 | $ 17.58 | $ 17.58 | $ - | X |
| Bigham, April | (831) 774-1840 | 87 | 87450 | 01/18/08 | $ 15.04 | $ 15.04 | $ 15.04 | $ - | X |
| Bigham, Thomas | (928) 333-5677 | 15 | 15535 | 03/16/07 | $ 48.59 | $ 48.59 | $ 48.59 | $ - | X |
| Bignell, Lisa | (406) 793-5636 | 49 | 49354 | 05/21/07 | $ 49.99 | $ 49.99 | $ 49.99 | $ - | X |
| Bilgrav, Mj | (970) 259-9770 | 37 | 37176 | 02/07/07 | $ 19.38 | $ 19.38 | $ 19.38 | $ - | X |
| Bill, Jeremy | (530) 968-5513 | 89 | 89258 | 05/13/08 | $ 46.43 | $ 46.43 | $ 46.43 | $ - | X |
| Billington, Les | (406) 728-5303 | 49 | 49269 | 01/14/07 | $ 59.95 | $ 59.95 | $ 59.95 | $ - | X |
| Bilquist, Shawn | (701) 483-1470 | 57 | 57449 | 02/03/08 | $ 40.42 | $ 40.42 | $ 40.42 | $ - | X |
| Bilyeu, Michael | (928) 565-1679 | 80 | 80133 | 12/22/07 | $ 15.06 | $ 15.06 | $ 15.06 | $ - | X |
| Bina, Deitra | (701) 527-5614 | 58 | 58218 | 04/10/07 | $ 105.95 | $ 105.95 | $ 105.95 | $ - | X |
| Binder, Diannne | (970) 353-4842 | 4 | 4707 | 01/05/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Birch, Dixie | (307) 875-4566 | 19 | 19759 | 04/26/07 | $ 15.40 | $ 15.40 | $ 15.40 | $ - | X |
| Birch, Pamala | (970) 250-2008 | 52 | 52261 | 08/09/08 | $ 46.29 | $ 46.29 | $ 46.29 | $ - | X |
| Birch, Sandra | (406) 463-2270 | 8 | 8033 | 01/31/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Bird, Vanessa | (307) 324-3597 | 5 | 5693 | 01/31/08 | $ 59.77 | $ 59.77 | $ 59.77 | $ - | X |
| Birdwell, Anddie | (775) 450-8041 | 48 | 48902 | 11/03/07 | $ 32.08 | $ 32.08 | $ 32.08 | $ - | X |
| Birkeland, Vicki | (605) 365-5356 | 10 | 10089 | 07/27/07 | $ 15.89 | $ 15.89 | $ 15.89 | $ - | X |
| Birrer, Cheryl | (775) 385-5242 | 27 | 27037 | 11/26/07 | $ 12.78 | $ 12.78 | $ 12.78 | $ - | X |
| Biscaino, Pauline | (505) 887-6316 | 74 | 74537 | 07/30/08 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Bish, Natalie | (208) 889-1508 | 43 | 43395 | 07/07/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Bishop, Abby | | 3 | 3773 | 07/26/08 | $ 3.15 | $ 3.15 | $ 3.15 | $ - | X |
| Bishop, Frida | (303) 717-1410 | 50 | 50480 | 07/28/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Bitsuie, Pauline | | 38 | 38008 | 05/09/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Bitz, Jessica | (530) 396-2522 | 82 | 82431 | 03/09/08 | $ 85.75 | $ 85.75 | $ 85.75 | $ - | X |
| Black, Bonnie | (406) 453-1772 | 8 | 8271 | 06/10/08 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| Black, Brandon | (520) 289-5187 | 92 | 92058 | 09/07/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| Black, Bridget | (775) 265-0699 | 48 | 48050 | 05/16/08 | $ 61.00 | $ 61.00 | $ 61.00 | $ - | X |
| Black, Jim | (208) 212-0625 | 61 | 61623 | 12/27/07 | $ 18.01 | $ 18.01 | $ 18.01 | $ - | X |
| Black, Kent | (530) 524-8826 | 82 | 82391 | 02/09/08 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| Black, Paul | (417) 327-4775 | 68 | 68686 | 07/30/07 | $ 21.28 | $ 21.28 | $ 21.28 | $ - | X |
| Black, Vicky | (307) 686-1695 | 13 | 13860 | 08/06/07 | $ 11.18 | $ 11.18 | $ 11.18 | $ - | X |
| Blackburn, Theodore | | 2 | 2296 | 03/29/08 | $ 41.39 | $ 41.39 | $ 41.39 | $ - | X |
| Blackgoat, Lisa | (928) 214-8630 | 33 | 33910 | 02/24/08 | $ 20.86 | $ 20.86 | $ 20.86 | $ - | X |
| Blackshear, Leroy | (970) 243-2675 | 77 | 77017 | 06/11/07 | $ 37.62 | $ 37.62 | $ 37.62 | $ - | X |
| Blackwelder, Brooke | (208) 867-7471 | 55 | 55311 | 07/10/07 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Blaeser, Tamara | (505) 233-4766 | 59 | 59765 | 02/16/07 | $ 13.59 | $ 13.59 | $ 13.59 | $ - | X |
| Blair, Jon | (308) 390-2075 | 54 | 54414 | 01/12/07 | $ 14.09 | $ 14.09 | $ 14.09 | $ - | X |
| Blake, Janelle | (970) 247-2053 | 37 | 37626 | 08/20/08 | $ 40.95 | $ 40.95 | $ 40.95 | $ - | X |
| Blake, Vickie | (307) 742-6074 | 3 | 3787 | 08/26/08 | $ 36.98 | $ 36.98 | $ 36.98 | $ - | X |
| Blancett, Richard | (505) 334-2240 | 38 | 38099 | 07/12/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Blanchard, Jack | (208) 818-3300 | 64 | 64218 | 07/12/08 | $ 16.57 | $ 16.57 | $ 16.57 | $ - | X |
| Blatchford, Court | (620) 442-8298 | 97 | 97622 | 02/01/08 | $ 19.81 | $ 19.81 | $ 19.81 | $ - | X |
| Blatter, Beverely | (307) 362-4605 | 5 | 5574 | 03/02/07 | $ 27.61 | $ 27.61 | $ 27.61 | $ - | X |
| Blaylock, Danny | (702) 648-0925 | 90 | 90275 | 05/21/08 | $ 29.55 | $ 29.55 | $ 29.55 | $ - | X |
| Bleak, Heather | (970) 625-8822 | 77 | 77107 | 01/05/08 | $ 12.62 | $ 12.62 | $ 12.62 | $ - | X |
| Blede, Randy | (307) 689-8745 | 13 | 13428 | 03/31/08 | $ 12.59 | $ 12.59 | $ 12.59 | $ - | X |
| Bliss, Debbie | (918) 617-2602 | 68 | 68703 | 11/03/07 | $ 10.90 | $ 10.90 | $ 10.90 | $ - | X |
| Bliss, Joe | (775) 778-9244 | 27 | 27101 | 12/26/07 | $ 14.85 | $ 14.85 | $ 14.85 | $ - | X |
| Bliss, Sarah | (775) 778-9244 | 27 | 27136 | 12/30/07 | $ 11.65 | $ 11.65 | $ 11.65 | $ - | X |
| Blocker, Seane | (775) 354-8792 | 81 | 81452 | 04/18/07 | $ 55.78 | $ 55.78 | $ 55.78 | $ - | X |
| Bloom, Gail | (541) 923-7719 | 56 | 56269 | 07/19/08 | $ 75.90 | $ 75.90 | $ 75.90 | $ - | X |
| Bloom, Samuel | | 35 | 35442 | 11/20/07 | $ 15.31 | $ 15.31 | $ 15.31 | $ - | X |
| Blount, Dixie | (620) 725-5487 | 70 | 70491 | 09/21/07 | $ 21.55 | $ 21.55 | $ 21.55 | $ - | X |
| Blumenstein, Trish | (505) 327-1735 | 38 | 38046 | 07/01/08 | $ 10.42 | $ 10.42 | $ 10.42 | $ - | X |
| Bobi, Eva | (970) 261-5296 | 25 | 25431 | 06/07/07 | $ 157.31 | $ 157.31 | $ 157.31 | $ - | X |
| Bock, Travis | (402) 564-6347 | 13 | 13518 | 05/27/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Bock, Yvonne | (303) 652-9055 | 50 | 50424 | 07/07/07 | $ 15.43 | $ 15.43 | $ 15.43 | $ - | X |
| Bockelman, Amy | (402) 371-7705 | 51 | 51677 | 12/14/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Boeckx, Donna | (928) 692-9087 | 80 | 80041 | 08/19/07 | $ 21.54 | $ 21.54 | $ 21.54 | $ - | X |
| Boeh, Scott | (406) 932-5905 | 21 | 21749 | 11/10/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Boehm, Shannon | (701) 751-0787 | 58 | 58125 | 01/23/07 | $ 84.79 | $ 84.79 | $ 84.79 | $ - | X |
| Bogan, Jason | (580) 763-4176 | 97 | 97538 | 10/26/07 | $ 57.90 | $ 57.90 | $ 57.90 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Boggio, Kelsie | (406) 671-9189 | 22 | 22946 | 01/09/07 | $ 41.96 | $ 41.96 | $ 41.96 | $ - | X |
| Bohnsack, Jennifer | (308) 436-2654 | 12 | 12503 | 06/04/08 | $ 37.40 | $ 37.40 | $ 37.40 | $ - | X |
| Boldt, Carla | (970) 214-9496 | 36 | 36390 | 10/09/07 | $ 13.30 | $ 13.30 | $ 13.30 | $ - | X |
| Bole, Lisa | (509) 922-5527 | 63 | 63554 | 04/23/08 | $ 18.41 | $ 18.41 | $ 18.41 | $ - | X |
| Boling, Keith | (918) 426-6695 | 69 | 69304 | 06/08/07 | $ 118.80 | $ 118.80 | $ 118.80 | $ - | X |
| Bolio, Kim | (707) 484-2044 | 30 | 30229 | 05/24/07 | $ 29.11 | $ 29.11 | $ 29.11 | $ - | X |
| Bolis, Tawney | (406) 370-9026 | 49 | 49531 | 02/01/08 | $ 25.10 | $ 25.10 | $ 25.10 | $ - | X |
| Bolley, Mike | (775) 397-7049 | 27 | 27289 | 03/27/08 | $ 43.35 | $ 43.35 | $ 43.35 | $ - | X |
| Bolte, Doug | (402) 379-1432 | 51 | 51553 | 04/29/07 | $ 18.74 | $ 18.74 | $ 18.74 | $ - | X |
| Bond, Sharon | (308) 436-9305 | 12 | 12553 | 10/25/08 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Bonds, Bob | (307) 632-9439 | 2 | 2142 | 08/10/07 | $ 14.82 | $ 14.82 | $ 14.82 | $ - | X |
| Bone, Lacie | (970) 391-9054 | 29 | 29371 | 07/27/08 | $ 14.74 | $ 14.74 | $ 14.74 | $ - | X |
| Boner, Carla | (775) 623-4839 | 27 | 27281 | 03/24/08 | $ 21.35 | $ 21.35 | $ 21.35 | $ - | X |
| Bonetti, Debbie | (775) 738-6015 | 27 | 27749 | 03/24/07 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |
| Bont, Brad | (406) 224-0178 | 21 | 21847 | 06/19/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Booth, Gary | | 33 | 33669 | 02/26/07 | $ 6.50 | $ 6.50 | $ 6.50 | $ - | X |
| Bootsma, Dina | (509) 837-6310 | 53 | 53250 | 08/07/07 | $ 64.69 | $ 64.69 | $ 64.69 | $ - | X |
| Borba, Barbara | (209) 838-7018 | 88 | 88250 | 01/22/08 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Borchert, Megan | (307) 689-4505 | 1 | 1066 | 12/15/07 | $ 15.78 | $ 15.78 | $ 15.78 | $ - | X |
| Borges, Cindy | (707) 441-1875 | 83 | 83940 | 12/08/07 | $ 21.50 | $ 21.50 | $ 21.50 | $ - | X |
| Borgialli, Craig | (352) 796-4579 | 28 | 28302 | 12/15/07 | $ 16.97 | $ 16.97 | $ 16.97 | $ - | X |
| Borino, Laura | (307) 587-4493 | 6 | 6291 | 03/22/07 | $ 12.67 | $ 12.67 | $ 12.67 | $ - | X |
| Bornhoft, Jan | (970) 522-4128 | 29 | 29397 | 10/23/08 | $ 12.84 | $ 12.84 | $ 12.84 | $ - | X |
| Borth, Bev | (970) 405-1263 | 4 | 4897 | 08/30/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| Bossert, Jim | (928) 476-4610 | 44 | 44219 | 05/19/07 | $ 16.30 | $ 16.30 | $ 16.30 | $ - | X |
| Bosshardt, Donald | (575) 382-1538 | 59 | 59110 | 05/06/08 | $ 32.08 | $ 32.08 | $ 32.08 | $ - | X |
| Bossman, Wendy | (307) 689-2449 | 13 | 13338 | 02/06/08 | $ 10.53 | $ 10.53 | $ 10.53 | $ - | X |
| Botello, Felisa | (509) 865-5185 | 53 | 53260 | 09/07/07 | $ 3.28 | $ 3.28 | $ 3.28 | $ - | X |
| Boulders, Amy | | 23 | 23109 | 10/30/08 | $ 145.05 | $ 145.05 | $ 145.05 | $ - | X |
| Boulter, Christine | (208) 243-1000 | 55 | 55504 | 09/25/08 | $ 45.58 | $ 45.58 | $ 45.58 | $ - | X |
| Bouma, Hank | (406) 466-2550 | 8 | 8079 | 05/06/07 | $ 13.95 | $ 13.95 | $ 13.95 | $ - | X |
| Bourk, Audra | (605) 222-1296 | 22 | 22435 | 10/07/08 | $ 130.00 | $ 130.00 | $ 130.00 | $ - | X |
| Bourk, Sandie | (605) 892-2922 | 10 | 10166 | 01/01/08 | $ 25.86 | $ 25.86 | $ 25.86 | $ - | X |
| Bovard, Shaun | (970) 323-5924 | 60 | 60313 | 05/14/07 | $ 53.26 | $ 53.26 | $ 53.26 | $ - | X |
| Bowman, Jamie | (928) 970-1240 | 44 | 44387 | 02/02/08 | $ 13.08 | $ 13.08 | $ 13.08 | $ - | X |
| Bowman, Jerin | (208) 326-6575 | 61 | 61580 | 08/27/07 | $ 12.35 | $ 12.35 | $ 12.35 | $ - | X |
| Boyce, Anne | (307) 587-4493 | 6 | 6337 | 07/01/07 | $ 11.50 | $ 11.50 | $ 11.50 | $ - | X |
| Boyce, Penny | (707) 888-4232 | 30 | 30264 | 07/14/07 | $ 20.35 | $ 20.35 | $ 20.35 | $ - | X |
| Boyd, John | (505) 378-4180 | 11 | 11710 | 08/17/07 | $ 13.62 | $ 13.62 | $ 13.62 | $ - | X |
| Boyd, Monica | (307) 660-9144 | 13 | 13680 | 03/23/07 | $ 39.94 | $ 39.94 | $ 39.94 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Nickie | (208) 423-6411 | 61 | 61639 | 01/03/08 | $ 28.57 | $ 28.57 | $ 28.57 | $ - | X |
| Boyd, Tanya | (208) 899-3282 | 43 | 43303 | 11/14/07 | $ 42.41 | $ 42.41 | $ 42.41 | $ - | X |
| Boyer, Christina | (775) 544-4897 | 27 | 27927 | 08/20/07 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Boyer, Ernestine | (575) 769-7742 | 67 | 67749 | 09/12/08 | $ 63.28 | $ 63.28 | $ 63.28 | $ - | X |
| Boyer, John | | 31 | 31151 | 12/22/07 | $ 8.09 | $ 8.09 | $ 8.09 | $ - | X |
| Boyett, Loren | (970) 330-9530 | 4 | 4542 | 07/07/07 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Boylan, Shane | (406) 595-0365 | 22 | 22184 | 10/11/07 | $ 28.05 | $ 28.05 | $ 28.05 | $ - | X |
| Boyum, Robert | (701) 426-1009 | 10 | 10185 | 01/12/08 | $ 40.28 | $ 40.28 | $ 40.28 | $ - | X |
| Braaton, John | (775) 934-1336 | 27 | 27362 | 06/28/08 | $ 27.69 | $ 27.69 | $ 27.69 | $ - | X |
| Braband, Raymond | (402) 843-2354 | 51 | 51749 | 02/02/08 | $ 53.50 | $ 53.50 | $ 53.50 | $ - | X |
| Brach, Susan | (970) 858-3842 | 77 | 77075 | 12/21/07 | $ 12.86 | $ 12.86 | $ 12.86 | $ - | X |
| Bradford, Susan | (307) 686-6544 | 13 | 13674 | 09/30/08 | $ 13.67 | $ 13.67 | $ 13.67 | $ - | X |
| Bradley, Tammy | (505) 312-9817 | 59 | 59044 | 02/03/08 | $ 10.84 | $ 10.84 | $ 10.84 | $ - | X |
| Bradly, Jerry | | 67 | 67999 | 12/28/07 | $ 4.81 | $ 4.81 | $ 4.81 | $ - | X |
| Brady, Dave | | 82 | 82401 | 02/17/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Brady-White, Pamela | (530) 604-1842 | 82 | 82517 | 05/22/08 | $ 63.17 | $ 63.17 | $ 63.17 | $ - | X |
| Bragg, Tammy | (575) 910-1950 | 85 | 85595 | 01/07/08 | $ 7.48 | $ 7.48 | $ 7.48 | $ - | X |
| Bramen, Debbie | (509) 844-5249 | 63 | 63564 | 06/06/08 | $ 16.28 | $ 16.28 | $ 16.28 | $ - | X |
| Bramwell, Mary | (970) 764-7684 | 38 | 38254 | 02/07/08 | $ 19.21 | $ 19.21 | $ 19.21 | $ - | X |
| Brandes, Julie | (308) 946-2090 | 54 | 54580 | 01/05/08 | $ 19.21 | $ 19.21 | $ 19.21 | $ - | X |
| Brandner, Evelyn | (561) 351-9118 | 22 | 22403 | 07/15/08 | $ 29.54 | $ 29.54 | $ 29.54 | $ - | X |
| Brandner, Tamara | (701) 426-1865 | 59 | 59836 | 05/25/07 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Brandon, Charlie | | 97 | 97704 | 09/16/08 | $ 17.65 | $ 17.65 | $ 17.65 | $ - | X |
| Brandon, Nila | (580) 362-5008 | 19 | 19809 | 08/18/07 | $ 10.75 | $ 10.75 | $ 10.75 | $ - | X |
| Brandt, Jessica | (530) 570-3106 | 82 | 82501 | 05/03/08 | $ 62.92 | $ 62.92 | $ 62.92 | $ - | X |
| Brannan, Shyla | (208) 924-5653 | 18 | 18916 | 02/03/07 | $ 13.10 | $ 13.10 | $ 13.10 | $ - | X |
| Brannen, Tia | (970) 824-4246 | 32 | 32360 | 10/02/07 | $ 74.89 | $ 74.89 | $ 74.89 | $ - | X |
| Branson, Amanda | (360) 640-2107 | 18 | 18222 | 07/30/08 | $ 9.68 | $ 9.68 | $ 9.68 | $ - | X |
| Branstetter, Chelsey | (707) 786-4517 | 83 | 83057 | 06/01/08 | $ 69.66 | $ 69.66 | $ 69.66 | $ - | X |
| Brantz, Teresa | (307) 751-5204 | 9 | 9683 | 08/08/07 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| Braten, Travis | (307) 899-3947 | 6 | 6436 | 12/18/07 | $ 11.21 | $ 11.21 | $ 11.21 | $ - | X |
| Braun, Brittany | (325) 203-1370 | 65 | 65953 | 05/29/08 | $ 7.58 | $ 7.58 | $ 7.58 | $ - | X |
| Bravo, Juana | (575) 791-7606 | 67 | 67752 | 10/04/08 | $ 20.47 | $ 20.47 | $ 20.47 | $ - | X |
| Bray, Paulette | (303) 646-3473 | 86 | 86255 | 01/07/07 | $ 25.93 | $ 25.93 | $ 25.93 | $ - | X |
| Brazeal, Brandon | (505) 361-6135 | 74 | 74372 | 01/19/07 | $ 14.66 | $ 14.66 | $ 14.66 | $ - | X |
| Breazeale, Blanche | (918) 688-6586 | 68 | 68668 | 04/21/07 | $ 39.07 | $ 39.07 | $ 39.07 | $ - | X |
| Breen, Amanda | (928) 468-8739 | 44 | 44345 | 01/02/08 | $ 15.31 | $ 15.31 | $ 15.31 | $ - | X |
| Breen, Christy | (505) 887-0416 | 74 | 74534 | 07/24/08 | $ 19.23 | $ 19.23 | $ 19.23 | $ - | X |
| Brees, Kristin | (928) 567-5426 | 31 | 31005 | 07/12/07 | $ 31.97 | $ 31.97 | $ 31.97 | $ - | X |
| Bregar, Heather | (307) 332-7005 | 17 | 17059 | 05/29/08 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Breidel, Eric | (970) 249-9895 | 60 | 60283 | 01/31/07 | $ 15.48 | $ 15.48 | $ 15.48 | $ - | X |
| Brelsford, Dan & Ker | (406) 585-1264 | 22 | 22245 | 12/27/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Breshears, Deb | (406) 248-5976 | 20 | 20216 | 12/20/07 | $ 51.08 | $ 51.08 | $ 51.08 | $ - | X |
| Brewer, Fredda | (928) 468-1464 | 44 | 44489 | 06/19/08 | $ 48.92 | $ 48.92 | $ 48.92 | $ - | X |
| Brewer, Kathy | (307) 514-1308 | 1 | 1267 | 07/10/08 | $ 16.10 | $ 16.10 | $ 16.10 | $ - | X |
| Brewer, Rene | (928) 739-4453 | 15 | 15126 | 04/24/08 | $ 74.44 | $ 74.44 | $ 74.44 | $ - | X |
| Brewster, Jeffery | (205) 213-3897 | 1 | 1217 | 05/10/08 | $ 13.65 | $ 13.65 | $ 13.65 | $ - | X |
| Brewster, Van | (970) 484-1549 | 36 | 36328 | 07/23/07 | $ 13.74 | $ 13.74 | $ 13.74 | $ - | X |
| Brezenski, Gale | (308) 532-4436 | 40 | 40147 | 09/29/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Brian, Meagan | (580) 704-5773 | 71 | 71253 | 12/28/07 | $ 17.34 | $ 17.34 | $ 17.34 | $ - | X |
| Brice, Chase | (208) 436-1236 | 61 | 61676 | 02/21/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Brice, Dudley | (307) 733-2207 | 25 | 25575 | 12/26/07 | $ 26.06 | $ 26.06 | $ 26.06 | $ - | X |
| Brice, Jeffery | (573) 280-5437 | 80 | 80186 | 02/02/08 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Brich, Pam | (970) 250-2008 | 52 | 52258 | 08/03/08 | $ 22.02 | $ 22.02 | $ 22.02 | $ - | X |
| Bricker, Leesa | (530) 294-5566 | 82 | 82430 | 03/09/08 | $ 37.85 | $ 37.85 | $ 37.85 | $ - | X |
| Brindahle, Bonnie | (307) 587-2305 | 6 | 6624 | 09/24/08 | $ 36.70 | $ 36.70 | $ 36.70 | $ - | X |
| Brink, Kelly | (970) 308-3219 | 36 | 36319 | 07/10/07 | $ 32.00 | $ 32.00 | $ 32.00 | $ - | X |
| Briones, Blanca | (830) 734-0206 | 96 | 96912 | 01/18/08 | $ 81.12 | $ 81.12 | $ 81.12 | $ - | X |
| Brisson, Candi | (208) 623-3317 | 64 | 64067 | 02/12/07 | $ 13.99 | $ 13.99 | $ 13.99 | $ - | X |
| Bristow, Matt | (580) 716-6735 | 97 | 97680 | 07/18/08 | $ 13.17 | $ 13.17 | $ 13.17 | $ - | X |
| Britton, Cheryl | (520) 455-0462 | 92 | 92180 | 04/18/08 | $ 32.01 | $ 32.01 | $ 32.01 | $ - | X |
| Broad, Street | (505) 824-4163 | 59 | 59746 | 01/20/07 | $ 21.91 | $ 21.91 | $ 21.91 | $ - | X |
| Broadbent, Joan | (307) 587-9626 | 6 | 6614 | 09/05/08 | $ 12.50 | $ 12.50 | $ 12.50 | $ - | X |
| Brock, Bryan | (970) 759-2114 | 37 | 37185 | 02/15/07 | $ 14.62 | $ 14.62 | $ 14.62 | $ - | X |
| Brock, Kerri | (775) 623-5100 | 41 | 41368 | 02/02/08 | $ 18.10 | $ 18.10 | $ 18.10 | $ - | X |
| Brocke, Aliecia | (208) 289-5134 | 18 | 18240 | 09/12/08 | $ 35.09 | $ 35.09 | $ 35.09 | $ - | X |
| Broderdrof, Charles | (702) 343-2584 | 90 | 90224 | 02/01/08 | $ 40.89 | $ 40.89 | $ 40.89 | $ - | X |
| Brodie, Diana | (307) 733-6730 | 17 | 17863 | 11/19/07 | $ 62.95 | $ 62.95 | $ 62.95 | $ - | X |
| Brody, Zwirn | (970) 848-2047 | 29 | 29373 | 07/30/08 | $ 10.01 | $ 10.01 | $ 10.01 | $ - | X |
| Broeerg, Scott | (435) 760-6806 | 5 | 5743 | 08/02/08 | $ 10.56 | $ 10.56 | $ 10.56 | $ - | X |
| Brome, Trent | (307) 760-2451 | 3 | 3626 | 01/12/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Brooks, Emma | (575) 623-6456 | 59 | 59168 | 08/17/08 | $ 46.49 | $ 46.49 | $ 46.49 | $ - | X |
| Brooks, Robert | (308) 575-5190 | 12 | 12543 | 09/30/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Brooks, Terry | (406) 644-2514 | 49 | 49511 | 01/12/08 | $ 17.00 | $ 17.00 | $ 17.00 | $ - | X |
| Brott, Kily | (308) 530-4151 | 40 | 40737 | 01/05/07 | $ 13.73 | $ 13.73 | $ 13.73 | $ - | X |
| Brough, Ferris | (775) 752-3518 | 27 | 27279 | 03/21/08 | $ 24.44 | $ 24.44 | $ 24.44 | $ - | X |
| Brower, Joyce | (530) 365-6185 | 82 | 82476 | 04/13/08 | $ 162.98 | $ 162.98 | $ 162.98 | $ - | X |
| Brown, Collena | (406) 639-9124 | 20 | 20082 | 01/14/07 | $ 19.99 | $ 19.99 | $ 19.99 | $ - | X |
| Brown, Cory | | 45 | 45411 | 12/24/07 | $ 28.36 | $ 28.36 | $ 28.36 | $ - | X |
| Brown, Dean | (208) 644-1239 | 61 | 61638 | 01/03/08 | $ 58.25 | $ 58.25 | $ 58.25 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Donna | (406) 896-8545 | 16 | 16115 | 12/01/07 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Brown, Garth | (208) 569-8119 | 55 | 55447 | 03/29/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Brown, Gretchen | (406) 756-1172 | 24 | 24717 | 07/09/08 | $ 17.01 | $ 17.01 | $ 17.01 | $ - | X |
| Brown, Jayne | (406) 323-4437 | 16 | 16085 | 08/11/07 | $ 20.01 | $ 20.01 | $ 20.01 | $ - | X |
| Brown, Jerry | (970) 749-6174 | 37 | 37325 | 08/11/07 | $ 40.19 | $ 40.19 | $ 40.19 | $ - | X |
| Brown, Kelsey | (307) 272-3895 | 6 | 6532 | 04/19/08 | $ 34.98 | $ 34.98 | $ 34.98 | $ - | X |
| Brown, Leslie | (605) 875-3362 | 46 | 46693 | 12/31/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Brown, Lori | (928) 472-7955 | 44 | 44195 | 04/05/07 | $ 48.92 | $ 48.92 | $ 48.92 | $ - | X |
| Brown, Lovelle | (775) 625-1719 | 41 | 41464 | 06/04/08 | $ 36.22 | $ 36.22 | $ 36.22 | $ - | X |
| Brown, Luke | (530) 938-0604 | 82 | 82052 | 06/23/07 | $ 24.62 | $ 24.62 | $ 24.62 | $ - | X |
| Brown, Mandie | (970) 618-6352 | 45 | 45264 | 01/13/07 | $ 13.84 | $ 13.84 | $ 13.84 | $ - | X |
| Brown, Matt | (505) 257-0808 | 11 | 11828 | 03/06/08 | $ 17.71 | $ 17.71 | $ 17.71 | $ - | X |
| Brown, Mike | (308) 750-2718 | 51 | 51874 | 10/15/08 | $ 14.69 | $ 14.69 | $ 14.69 | $ - | X |
| Brown, Milton | (541) 389-5933 | 56 | 56091 | 11/01/07 | $ 39.98 | $ 39.98 | $ 39.98 | $ - | X |
| Brown, Mitch | (706) 618-9410 | 93 | 93556 | 12/26/07 | $ 18.25 | $ 18.25 | $ 18.25 | $ - | X |
| Brown, Pat | (406) 388-6667 | 22 | 22368 | 04/23/08 | $ 7.99 | $ 7.99 | $ 7.99 | $ - | X |
| Brown, Patty | (307) 686-4135 | 13 | 13639 | 09/06/08 | $ 13.94 | $ 13.94 | $ 13.94 | $ - | X |
| Brown, Robert | (307) 856-5359 | 17 | 17942 | 01/02/08 | $ 83.95 | $ 83.95 | $ 83.95 | $ - | X |
| Brown, Ron | (808) 280-8140 | 14 | 14002 | 09/14/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Brown, Rose | (775) 777-8583 | 27 | 27317 | 04/28/08 | $ 14.91 | $ 14.91 | $ 14.91 | $ - | X |
| Brown, Sam | (928) 853-9888 | 31 | 31397 | 08/15/08 | $ 48.48 | $ 48.48 | $ 48.48 | $ - | X |
| Brown, Thomas | (505) 496-0680 | 59 | 59045 | 02/04/08 | $ 149.92 | $ 149.92 | $ 149.92 | $ - | X |
| Brown, Tyler | (530) 345-4959 | 89 | 89207 | 02/03/08 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| Brown, Wes | (307) 246-3455 | 35 | 35308 | 01/15/07 | $ 25.96 | $ 25.96 | $ 25.96 | $ - | X |
| Browning, Brianne | (406) 223-8615 | 21 | 21876 | 10/10/08 | $ 71.00 | $ 71.00 | $ 71.00 | $ - | X |
| Brownlow, Colleen | (928) 242-3021 | 15 | 15248 | 09/26/08 | $ 12.22 | $ 12.22 | $ 12.22 | $ - | X |
| Brownlow, Donna | (928) 368-9083 | 15 | 15421 | 01/06/07 | $ 19.78 | $ 19.78 | $ 19.78 | $ - | X |
| Bruce, Cathy | (509) 287-2861 | 63 | 63585 | 09/23/08 | $ 86.27 | $ 86.27 | $ 86.27 | $ - | X |
| Bruce, Kristal | (307) 679-7860 | 19 | 19954 | 06/25/08 | $ 81.80 | $ 81.80 | $ 81.80 | $ - | X |
| Bruce, Travis | (209) 931-2590 | 56 | 56147 | 01/08/08 | $ 14.21 | $ 14.21 | $ 14.21 | $ - | X |
| Bruegger, Fred | (307) 334-3318 | 39 | 39209 | 09/06/07 | $ 69.83 | $ 69.83 | $ 69.83 | $ - | X |
| Bruegger, Lee | (308) 632-4605 | 12 | 12403 | 11/05/07 | $ 20.34 | $ 20.34 | $ 20.34 | $ - | X |
| Bruffett, James | (530) 945-1755 | 82 | 82998 | 05/06/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Brull, Cheryl | (605) 224-7642 | 46 | 46754 | 10/04/08 | $ 15.38 | $ 15.38 | $ 15.38 | $ - | X |
| Brulla, Kyle | | 23 | 23107 | 09/26/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Brumfield, Jan | (520) 271-0095 | 92 | 92986 | 03/16/07 | $ 50.90 | $ 50.90 | $ 50.90 | $ - | X |
| Brush, Carrie | (775) 754-6061 | 27 | 27331 | 05/12/08 | $ 29.87 | $ 29.87 | $ 29.87 | $ - | X |
| Bruzza/ferguson, Lis | (530) 894-2287 | 89 | 89952 | 01/08/07 | $ 13.94 | $ 13.94 | $ 13.94 | $ - | X |
| Bryan, Sara | (308) 534-1026 | 40 | 40767 | 01/22/07 | $ 72.56 | $ 72.56 | $ 72.56 | $ - | X |
| Bryan, Terri | (707) 722-1707 | 83 | 83576 | 01/06/06 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Bryant, Jacob | (970) 355-9290 | 45 | 45552 | 10/23/08 | $ 12.44 | $ 12.44 | $ 12.44 | $ - | X |
| Bryant, Mandi | (307) 217-1756 | 19 | 19938 | 05/16/08 | $ 5.21 | $ 5.21 | $ 5.21 | $ - | X |
| Bryant, Trudy | (928) 536-4812 | 15 | 15563 | 04/13/07 | $ 35.62 | $ 35.62 | $ 35.62 | $ - | X |
| Bryson, Colt | (775) 777-4388 | 27 | 27398 | 08/18/08 | $ 23.15 | $ 23.15 | $ 23.15 | $ - | X |
| Bubb, Cheryl | (505) 544-3900 | 59 | 59107 | 05/03/08 | $ 16.56 | $ 16.56 | $ 16.56 | $ - | X |
| Buchanan, Maureen | (928) 978-3291 | 44 | 44372 | 01/20/08 | $ 19.62 | $ 19.62 | $ 19.62 | $ - | X |
| Buckman, Scarlett | | 33 | 33914 | 03/11/08 | $ 281.59 | $ 281.59 | $ 281.59 | $ - | X |
| Buckmiller, Melissa | (307) 756-9871 | 13 | 13218 | 01/03/08 | $ 94.71 | $ 94.71 | $ 94.71 | $ - | X |
| Budka, Mark | | 23 | 23070 | 09/24/07 | $ 4.90 | $ 4.90 | $ 4.90 | $ - | X |
| Buell, Ralph | (307) 632-0484 | 35 | 35411 | 08/13/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Buford, Norma | (408) 255-0345 | 27 | 27240 | 02/14/08 | $ 64.33 | $ 64.33 | $ 64.33 | $ - | X |
| Bugni, Karen | (509) 925-4229 | 53 | 53256 | 08/31/07 | $ 26.96 | $ 26.96 | $ 26.96 | $ - | X |
| Buhr, Isabelle | (308) 453-2003 | 75 | 75997 | 05/27/08 | $ 10.31 | $ 10.31 | $ 10.31 | $ - | X |
| Bulicek, Patty | (928) 367-0655 | 15 | 15522 | 03/01/07 | $ 17.95 | $ 17.95 | $ 17.95 | $ - | X |
| Bull, Becky | (907) 317-3094 | 66 | 66034 | 04/27/07 | $ 22.10 | $ 22.10 | $ 22.10 | $ - | X |
| Buller, Cheryl | (530) 357-2729 | 82 | 82889 | 02/28/07 | $ 17.15 | $ 17.15 | $ 17.15 | $ - | X |
| Buller, Lisa | (307) 751-5044 | 6 | 6356 | 08/06/07 | $ 17.15 | $ 17.15 | $ 17.15 | $ - | X |
| Bullington, Ben | (406) 547-4178 | 21 | 21868 | 09/13/08 | $ 101.96 | $ 101.96 | $ 101.96 | $ - | X |
| Buman, Debbie | (307) 649-2420 | 35 | 35609 | 07/01/08 | $ 12.55 | $ 12.55 | $ 12.55 | $ - | X |
| Bunch, Denise | (208) 870-6135 | 14 | 14936 | 03/17/08 | $ 23.55 | $ 23.55 | $ 23.55 | $ - | X |
| Bunchka, Ky | (307) 527-7753 | 6 | 6285 | 03/10/07 | $ 20.91 | $ 20.91 | $ 20.91 | $ - | X |
| Bunker, Hannah | (970) 215-7775 | 36 | 36511 | 01/13/08 | $ 22.41 | $ 22.41 | $ 22.41 | $ - | X |
| Bunker, Mark | (831) 970-3050 | 87 | 87411 | 12/26/07 | $ 13.86 | $ 13.86 | $ 13.86 | $ - | X |
| Bunting, Al | (505) 546-7334 | 59 | 59953 | 12/09/07 | $ 20.40 | $ 20.40 | $ 20.40 | $ - | X |
| Bunting, Joe | (505) 546-2724 | 59 | 59012 | 01/05/08 | $ 12.80 | $ 12.80 | $ 12.80 | $ - | X |
| Buol, Tara | (406) 273-9042 | 49 | 49516 | 01/16/08 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Buratto, Louis | (707) 579-8095 | 30 | 30434 | 06/16/08 | $ 26.35 | $ 26.35 | $ 26.35 | $ - | X |
| Burbridge, Rebeca | (307) 272-8121 | 6 | 6426 | 12/08/07 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Burch, Becky | (307) 467-5460 | 13 | 13740 | 05/02/07 | $ 15.85 | $ 15.85 | $ 15.85 | $ - | X |
| Burch, Mark | (505) 632-8495 | 38 | 38264 | 02/15/08 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| Burchfield, Sheila | (530) 865-1010 | 89 | 89272 | 06/16/08 | $ 125.32 | $ 125.32 | $ 125.32 | $ - | X |
| Burchka, Ky | (307) 899-1183 | 6 | 6433 | 12/16/07 | $ 13.30 | $ 13.30 | $ 13.30 | $ - | X |
| Burden, Kit | (307) 856-5509 | 17 | 17855 | 10/27/07 | $ 42.30 | $ 42.30 | $ 42.30 | $ - | X |
| Burdett, Virginia | (928) 763-7431 | 62 | 62923 | 07/18/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Buresh, Norna | | 49 | 49650 | 09/19/08 | $ 87.00 | $ 87.00 | $ 87.00 | $ - | X |
| Burford, ? | | 12 | 12303 | 01/31/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Burgau, Jeffery | (701) 475-2188 | 58 | 58450 | 01/17/08 | $ 29.67 | $ 29.67 | $ 29.67 | $ - | X |
| Burgess, Carol | (509) 751-9388 | 18 | 18913 | 01/29/07 | $ 47.87 | $ 47.87 | $ 47.87 | $ - | X |
| Burgess, Jennifer | (208) 523-9115 | 55 | 55426 | 03/04/08 | $ 21.14 | $ 21.14 | $ 21.14 | $ - | X |
| Burgh, Kathleen | (707) 442-1664 | 83 | 83056 | 05/31/08 | $ 1.18 | $ 1.18 | $ 1.18 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Burke, Ilo | (775) 267-9632 | 48 | 48060 | 06/04/08 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Burkett, Rick | (307) 634-2366 | 2 | 2033 | 04/06/07 | $ 27.61 | $ 27.61 | $ 27.61 | $ - | X |
| Burleson, Diane | (918) 569-4100 | 70 | 70511 | 12/15/07 | $ 16.34 | $ 16.34 | $ 16.34 | $ - | X |
| Burns, Kevin | (806) 786-6002 | 67 | 67617 | 01/02/07 | $ 34.29 | $ 34.29 | $ 34.29 | $ - | X |
| Burns, Paul | (530) 513-2098 | 89 | 89954 | 01/09/07 | $ 7.51 | $ 7.51 | $ 7.51 | $ - | X |
| Burns, Willie | (406) 223-5797 | 21 | 21822 | 03/11/08 | $ 11.20 | $ 11.20 | $ 11.20 | $ - | X |
| Burrow, Jeff | (530) 624-6499 | 89 | 89257 | 05/12/08 | $ 37.70 | $ 37.70 | $ 37.70 | $ - | X |
| Burrows, Matt | (303) 816-1136 | 75 | 75963 | 02/19/08 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |
| Burshia, Pat | (406) 655-0555 | 20 | 20066 | 01/03/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Burtenshaw, Shawn | (307) 685-6313 | 13 | 13884 | 08/22/07 | $ 8.42 | $ 8.42 | $ 8.42 | $ - | X |
| Burton, Doug | (307) 655-3128 | 9 | 9647 | 03/26/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Burton, Vanessa | (580) 239-2208 | 69 | 69346 | 10/03/07 | $ 21.77 | $ 21.77 | $ 21.77 | $ - | X |
| Busch, Roy And Mary | (208) 798-1878 | 18 | 18247 | 10/11/08 | $ 65.84 | $ 65.84 | $ 65.84 | $ - | X |
| Busse., Robert | | 38 | 38966 | 01/06/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Butitta, Joe | (928) 778-1176 | 31 | 31370 | 07/03/08 | $ 32.34 | $ 32.34 | $ 32.34 | $ - | X |
| Butler, Rheanna | (575) 421-0307 | 72 | 72767 | 02/09/08 | $ 28.06 | $ 28.06 | $ 28.06 | $ - | X |
| Butler, Todd | (970) 686-7175 | 36 | 36508 | 01/12/08 | $ 10.01 | $ 10.01 | $ 10.01 | $ - | X |
| Butt, Jan | (530) 587-2032 | 81 | 81644 | 03/28/08 | $ 18.20 | $ 18.20 | $ 18.20 | $ - | X |
| Butterfield, Jessica | (402) 640-4292 | 51 | 51704 | 12/27/07 | $ 32.70 | $ 32.70 | $ 32.70 | $ - | X |
| Bybee, Ernest | (308) 254-3179 | 12 | 12475 | 03/25/08 | $ 42.80 | $ 42.80 | $ 42.80 | $ - | X |
| Bye, Kayleen | (509) 843-1488 | 18 | 18219 | 07/19/08 | $ 37.26 | $ 37.26 | $ 37.26 | $ - | X |
| Byers, Cara | (970) 240-3656 | 77 | 77173 | 05/08/08 | $ 33.59 | $ 33.59 | $ 33.59 | $ - | X |
| Byers, Jenice | (928) 978-4817 | 44 | 44464 | 05/03/08 | $ 53.32 | $ 53.32 | $ 53.32 | $ - | X |
| Byers, Talor | (928) 951-0477 | 44 | 44532 | 09/02/08 | $ 22.50 | $ 22.50 | $ 22.50 | $ - | X |
| Byrne, Aaron | (970) 724-3571 | 78 | 78400 | 06/10/07 | $ 31.94 | $ 31.94 | $ 31.94 | $ - | X |
| Cada, Jerry | (208) 585-3966 | 43 | 43250 | 05/16/07 | $ 12.72 | $ 12.72 | $ 12.72 | $ - | X |
| Cadle, Mazzie | (505) 325-7883 | 38 | 38026 | 02/20/07 | $ 15.96 | $ 15.96 | $ 15.96 | $ - | X |
| Cadman, Carol | (505) 728-0478 | 47 | 47089 | 07/17/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Cain, Shelly & Mark | (307) 735-2020 | 16 | 16162 | 03/14/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Cairnes, Josh | (530) 945-9569 | 82 | 82809 | 02/05/07 | $ 11.23 | $ 11.23 | $ 11.23 | $ - | X |
| Calabaza, Bryan | (505) 465-2898 | 72 | 72620 | 01/11/07 | $ 0.38 | $ 0.38 | $ 0.38 | $ - | X |
| Calagias, George | (602) 821-2003 | 44 | 44184 | 03/24/07 | $ 3.26 | $ 3.26 | $ 3.26 | $ - | X |
| Caldwell, Brian | (520) 378-6179 | 42 | 42516 | 01/15/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Caldwell, Chris | (515) 249-3355 | 6 | 6364 | 08/20/07 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Callahan, Will | (308) 991-3496 | 54 | 54494 | 07/23/07 | $ 14.51 | $ 14.51 | $ 14.51 | $ - | X |
| Callaway, Tiffany | (307) 746-8357 | 13 | 13293 | 01/22/08 | $ 12.62 | $ 12.62 | $ 12.62 | $ - | X |
| Callender, Nathan | (505) 259-8327 | 38 | 38270 | 02/24/08 | $ 53.45 | $ 53.45 | $ 53.45 | $ - | X |
| Calli, Wellard | (307) 690-2695 | 25 | 25686 | 08/07/08 | $ 19.63 | $ 19.63 | $ 19.63 | $ - | X |
| Calvillo, Joe | (706) 313-2364 | 93 | 93526 | 07/07/07 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Cambron, Linda | (970) 858-8206 | 52 | 52262 | 08/11/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Camerer, Keith | (575) 769-0283 | 67 | 67709 | 01/12/08 | $ 1.10 | $ 1.10 | $ 1.10 | $ - | X |
| Camp, Anna | (928) 242-6403 | 15 | 15011 | 01/14/08 | $ 25.80 | | $ - | $ - | X |
| Camp, Anna | (928) 242-5061 | 15 | 15059 | 02/16/08 | $ 12.98 | $ 38.78 | $ 38.78 | $ - | X |
| Camp, Jerry | (402) 649-2972 | 51 | 51857 | 09/01/08 | $ 13.24 | $ 13.24 | $ 13.24 | $ - | X |
| Campbell, Dawn | (720) 394-0994 | 56 | 56289 | 09/04/08 | $ 16.08 | $ 16.08 | $ 16.08 | $ - | X |
| Campbell, Hagda | (520) 888-1278 | 92 | 92894 | 01/06/07 | $ 11.52 | $ 11.52 | $ 11.52 | $ - | X |
| Campbell, J.W | (719) 574-1520 | 76 | 76222 | 12/24/07 | $ 11.40 | $ 11.40 | $ 11.40 | $ - | X |
| Campbell, Jenny | (775) 778-9765 | 27 | 27087 | 12/22/07 | $ 9.64 | $ 9.64 | $ 9.64 | $ - | X |
| Campbell, Jess | (970) 527-3064 | 60 | 60332 | 07/24/07 | $ 18.13 | $ 18.13 | $ 18.13 | $ - | X |
| Campbell, Kristy | (970) 405-6093 | 4 | 4913 | 10/07/08 | $ 40.59 | $ 40.59 | $ 40.59 | $ - | X |
| Campbell, Lacey | (785) 282-6069 | 54 | 54677 | 07/26/08 | $ 24.90 | $ 24.90 | $ 24.90 | $ - | X |
| Campbell, Michele | (307) 745-8044 | 20 | 20098 | 02/04/07 | $ 18.48 | $ 18.48 | $ 18.48 | $ - | X |
| Campbell, Pat | (307) 733-3484 | 25 | 25701 | 09/03/08 | $ 38.05 | $ 38.05 | $ 38.05 | $ - | X |
| Campbell, Penny | (307) 953-0945 | 66 | 66996 | 02/22/07 | $ 24.00 | $ 24.00 | $ 24.00 | $ - | X |
| Campbell, Sheryl | (970) 593-0119 | 36 | 36531 | 01/26/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Campbell, Shirley | (303) 237-5151 | 29 | 29227 | 12/15/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Campbell, Terri | (719) 347-0767 | 76 | 76779 | 01/07/08 | $ 24.61 | $ 24.61 | $ 24.61 | $ - | X |
| Campos, Aaron | (831) 596-2127 | 87 | 87455 | 01/24/08 | $ 32.27 | $ 32.27 | $ 32.27 | $ - | X |
| Campos, Chris | (505) 887-1536 | 74 | 74397 | 02/22/07 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Cancilla, Casey M. | (530) 247-0675 | 82 | 82948 | 04/07/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Cannon, Kim | (208) 289-3314 | 18 | 18230 | 08/19/08 | $ 51.32 | $ 51.32 | $ 51.32 | $ - | X |
| Cant, Debbie | (520) 245-1363 | 92 | 92006 | 04/14/07 | $ 28.09 | | $ - | $ - | X |
| Cant, Debbie | (520) 327-4282 | 92 | 92015 | 05/03/07 | $ 8.91 | $ 37.00 | $ 37.00 | $ - | X |
| Cantri, Carmen | (830) 422-9071 | 71 | 71229 | 12/22/07 | $ 17.28 | $ 17.28 | $ 17.28 | $ - | X |
| Cappe, Morgane | (208) 922-2935 | 14 | 14804 | 07/30/07 | $ 28.81 | $ 28.81 | $ 28.81 | $ - | X |
| Cappel, Nikki | (308) 345-4797 | 40 | 40141 | 09/05/08 | $ 40.61 | $ 40.61 | $ 40.61 | $ - | X |
| Capuchino, Cecelia | (325) 277-2077 | 96 | 96883 | 11/19/07 | $ 6.50 | $ 6.50 | $ 6.50 | $ - | X |
| Carabeo, Art | (520) 234-8495 | 42 | 42408 | 07/18/07 | $ 21.56 | $ 21.56 | $ 21.56 | $ - | X |
| Carbajal, Donna | | 92 | 92187 | 05/09/08 | $ 7.57 | $ 7.57 | $ 7.57 | $ - | X |
| Card, Julie | (307) 789-8929 | 19 | 19955 | 07/03/08 | $ 7.35 | $ 7.35 | $ 7.35 | $ - | X |
| Card, Robert | (405) 320-0419 | 71 | 71305 | 04/22/08 | $ 30.63 | $ 30.63 | $ 30.63 | $ - | X |
| Cardozo, Elvira | (208) 543-8343 | 61 | 61552 | 05/23/07 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Cardwell, Peggy | (307) 684-2734 | 1 | 1063 | 12/11/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Carillo, Rudy | (970) 385-4112 | 37 | 37529 | 03/08/08 | $ 38.97 | $ 38.97 | $ 38.97 | $ - | X |
| Carlson, Ervin | (406) 338-4947 | 8 | 8998 | 01/02/07 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Carlson, Jermone | (307) 577-0043 | 39 | 39413 | 07/11/08 | $ 52.45 | $ 52.45 | $ 52.45 | $ - | X |
| Carlson, Richard | (402) 379-8764 | 51 | 51827 | 06/15/08 | $ 17.92 | $ 17.92 | $ 17.92 | $ - | X |
| Carmalt, Nuggett | (406) 253-7080 | 24 | 24566 | 07/05/07 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| Carman, Cory | (541) 263-0812 | 22 | 22407 | 07/24/08 | $ 105.25 | $ 105.25 | $ 105.25 | $ - | X |
| Carmichael, Kelly | (605) 645-9905 | 10 | 10317 | 09/26/08 | $ 33.56 | $ 33.56 | $ 33.56 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Carmichael, Kyle | | 10 | 10314 | 09/13/08 | $ 128.85 | $ 128.85 | $ 128.85 | $ - | X |
| Carpenter, Gordon | (575) 200-8607 | 85 | 85011 | 10/05/08 | $ 26.22 | $ 26.22 | $ 26.22 | $ - | X |
| Carpenter, John | (775) 738-9861 | 27 | 27726 | 03/22/07 | $ 18.16 | $ 18.16 | $ 18.16 | $ - | X |
| Carpenter, Larry | (530) 388-6400 | 82 | 82797 | 01/30/07 | $ 28.76 | $ 28.76 | $ 28.76 | $ - | X |
| Carpenter, Rose | (307) 734-2707 | 25 | 25619 | 03/13/08 | $ 22.90 | $ 22.90 | $ 22.90 | $ - | X |
| Carpenter, Scott | (775) 397-6094 | 27 | 27203 | 01/22/08 | $ 22.31 | $ 22.31 | $ 22.31 | $ - | X |
| Carr, Ashley | (909) 576-9620 | 36 | 36341 | 08/07/07 | $ 5.34 | $ 5.34 | $ 5.34 | $ - | X |
| Carr, Doug | (307) 687-1040 | 13 | 13110 | 12/19/07 | $ 11.90 | $ 11.90 | $ 11.90 | $ - | X |
| Carr, John | (970) 799-4920 | 26 | 26861 | 02/22/07 | $ 10.10 | $ 10.10 | $ 10.10 | $ - | X |
| Carrasco, Roman | (915) 203-2022 | 59 | 59932 | 11/07/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Carrell, Jamie | (706) 218-5526 | 93 | 93496 | 01/16/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Carroccia, Michele | (406) 537-4477 | 21 | 21841 | 05/21/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Carroccia, Wm | (406) 537-4477 | 22 | 22278 | 01/11/08 | $ 72.21 | $ 72.21 | $ 72.21 | $ - | X |
| Carroll, Susan E | (928) 310-0468 | 80 | 80172 | 01/14/08 | $ 20.16 | $ 20.16 | $ 20.16 | $ - | X |
| Carson, Christie | (509) 844-6858 | 36 | 36640 | 07/07/08 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| Carson, Martha | (575) 267-4111 | 59 | 59121 | 05/20/08 | $ 58.87 | $ 58.87 | $ 58.87 | $ - | X |
| Carter, Hedy | (650) 867-9589 | 48 | 48813 | 05/13/07 | $ 28.72 | $ 28.72 | $ 28.72 | $ - | X |
| Carter, Heidi | (530) 547-7319 | 82 | 82495 | 04/26/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Carter, Jane | (505) 532-1096 | 59 | 59129 | 05/31/08 | $ 29.40 | $ 29.40 | $ 29.40 | $ - | X |
| Carter, Marla | (907) 727-8396 | 66 | 66995 | 02/22/07 | $ 10.95 | $ 10.95 | $ 10.95 | $ - | X |
| Cary, Ruby | (153) 036-5618 | 74 | 74428 | 07/03/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Casad, Annette | | 1 | 1109 | 01/10/08 | $ 12.94 | $ 12.94 | $ 12.94 | $ - | X |
| Casdellanos, Marina | (775) 635-5442 | 27 | 27031 | 11/19/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Case, Dhaun | (970) 872-4696 | 52 | 52185 | 01/13/08 | $ 19.32 | $ 19.32 | $ 19.32 | $ - | X |
| Casey, Mickey | (505) 524-8152 | 59 | 59822 | 05/15/07 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |
| Casper, Kris | (970) 586-3341 | 36 | 36532 | 01/26/08 | $ 14.84 | $ 14.84 | $ 14.84 | $ - | X |
| Castanada, Sylvia | | 92 | 92148 | 01/28/08 | $ 17.62 | $ 17.62 | $ 17.62 | $ - | X |
| Castiana, Pettiata | (505) 330-2043 | 37 | 37199 | 03/04/07 | $ 75.52 | $ 75.52 | $ 75.52 | $ - | X |
| Castle, James | (614) 221-7614 | 37 | 37177 | 02/10/07 | $ 11.51 | $ 11.51 | $ 11.51 | $ - | X |
| Castor, Angie | (308) 692-3240 | 40 | 40769 | 01/24/07 | $ 25.15 | $ 25.15 | $ 25.15 | $ - | X |
| Castro, Max | (970) 524-7318 | 45 | 45350 | 08/07/07 | $ 3.29 | $ 3.29 | $ 3.29 | $ - | X |
| Catlett, Jonathan | | 93 | 93495 | 01/13/07 | $ 1.22 | $ 1.22 | $ 1.22 | $ - | X |
| Caulkins, Becky | (928) 205-1330 | 44 | 44469 | 05/10/08 | $ 35.01 | $ 35.01 | $ 35.01 | $ - | X |
| Caulkins, Jeremy | (208) 354-3693 | 25 | 25572 | 12/23/07 | $ 88.27 | $ 88.27 | $ 88.27 | $ - | X |
| Cavey, Austin | (720) 343-0260 | 75 | 75005 | 06/11/08 | $ 19.84 | | $ - | $ - | X |
| Cavey, Austin | (720) 343-0260 | 75 | 75022 | 09/01/08 | $ 10.48 | $ 30.32 | $ 30.32 | $ - | X |
| Caward-Hoover, Stacy | (308) 641-9142 | 13 | 13562 | 06/20/08 | $ 31.47 | $ 31.47 | $ 31.47 | $ - | X |
| Cawiezel, Pete | (308) 247-3387 | 12 | 12494 | 04/26/08 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Cedillo, Monica | (831) 795-0954 | 87 | 87285 | 04/25/07 | $ 10.28 | $ 10.28 | $ 10.28 | $ - | X |
| Cerbandes, Meliga | (918) 470-4957 | 69 | 69197 | 01/07/07 | $ 21.79 | $ 21.79 | $ 21.79 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Cerles, Sarah | (707) 996-1348 | 30 | 30345 | 12/29/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Cerrano, Jaime | (831) 678-5593 | 87 | 87462 | 01/30/08 | $ 10.40 | $ 10.40 | $ 10.40 | $ - | X |
| Cerrone, Patty | (307) 699-1177 | 55 | 55420 | 02/23/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Cerroz, Calutia | (970) 625-1475 | 45 | 45420 | 12/28/07 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Cervantes, Ashley N | (830) 422-6466 | 96 | 96926 | 03/09/08 | $ 94.18 | $ 94.18 | $ 94.18 | $ - | X |
| Chacon, Ashley | (303) 429-8740 | 52 | 52250 | 06/25/08 | $ 26.89 | $ 26.89 | $ 26.89 | $ - | X |
| Chacon, Jesus | (505) 238-2707 | 59 | 59034 | 08/19/08 | $ 35.83 | $ 35.83 | $ 35.83 | $ - | X |
| Chadwick, Michelle | (575) 693-1286 | 67 | 67708 | 01/09/08 | $ 10.84 | $ 10.84 | $ 10.84 | $ - | X |
| Chadwick, Scott | (707) 544-7244 | 30 | 30427 | 05/31/08 | $ 64.09 | $ 64.09 | $ 64.09 | $ - | X |
| Chairez, Julian | (970) 392-1476 | 4 | 4541 | 07/03/07 | $ 4.30 | $ 4.30 | $ 4.30 | $ - | X |
| Chalhant, Glenda | (307) 756-9806 | 13 | 13173 | 12/28/07 | $ 10.51 | $ 10.51 | $ 10.51 | $ - | X |
| Challenger, Sandra | (505) 983-8964 | 72 | 72631 | 02/06/07 | $ 34.44 | $ 34.44 | $ 34.44 | $ - | X |
| Chamberlain, Amity | (970) 596-3491 | 52 | 52205 | 02/28/08 | $ 17.85 | $ 17.85 | $ 17.85 | $ - | X |
| Chamberlain, Dee | (928) 550-3970 | 15 | 15751 | 10/07/07 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| Chamberlain, Nancy | (707) 725-5653 | 83 | 83992 | 01/19/08 | $ 96.51 | $ 96.51 | $ 96.51 | $ - | X |
| Chamberlain, Vivian | (970) 876-0784 | 45 | 45405 | 12/09/07 | $ 16.23 | $ 16.23 | $ 16.23 | $ - | X |
| Chambers, Matt | (706) 517-1423 | 93 | 93508 | 02/13/07 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Chambers, Raelene | (928) 273-3967 | 31 | 31862 | 01/28/07 | $ 12.20 | $ 12.20 | $ 12.20 | $ - | X |
| Chamblee, Catie | (970) 769-6563 | 5 | 5663 | 11/30/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Champlin, Danielle | (307) 797-6718 | 39 | 39440 | 10/11/08 | $ 12.66 | $ 12.66 | $ 12.66 | $ - | X |
| Chandler, George | (970) 984-2728 | 45 | 45425 | 12/31/07 | $ 20.50 | $ 20.50 | $ 20.50 | $ - | X |
| Chaney, Angie | (918) 335-4032 | 70 | 70615 | 04/24/08 | $ 48.59 | $ 48.59 | $ 48.59 | $ - | X |
| Chapman, Annaabel | (307) 760-6603 | 3 | 3622 | 01/08/08 | $ 24.90 | $ 24.90 | $ 24.90 | $ - | X |
| Chapman, Christie | (970) 736-2423 | 45 | 45443 | 01/18/08 | $ 2.24 | $ 2.24 | $ 2.24 | $ - | X |
| Chapman, Shirley | (575) 760-7501 | 67 | 67747 | 09/03/08 | $ 49.31 | $ 49.31 | $ 49.31 | $ - | X |
| Chapman, Twila | (702) 378-0611 | 61 | 61669 | 02/09/08 | $ 13.25 | $ 13.25 | $ 13.25 | $ - | X |
| Chapple, Dustin | (775) 388-0294 | 27 | 27890 | 07/17/07 | $ 28.37 | | $ - | $ - | X |
| Chapple, Dustin | (775) 388-0294 | 27 | 27891 | 07/17/07 | $ 28.37 | $ 56.74 | $ 56.74 | $ - | X |
| Charboneau, Wayne | (970) 876-2224 | 45 | 45393 | 11/25/07 | $ 43.28 | $ 43.28 | $ 43.28 | $ - | X |
| Charlie, Elana | (406) 579-3955 | 22 | 22426 | 09/08/08 | $ 120.43 | $ 120.43 | $ 120.43 | $ - | X |
| Charron, Dawn | (406) 362-4259 | 8 | 8056 | 03/21/07 | $ 20.77 | $ 20.77 | $ 20.77 | $ - | X |
| Chase, Amy | (208) 743-8668 | 63 | 63518 | 01/03/08 | $ 12.46 | $ 12.46 | $ 12.46 | $ - | X |
| Chatter, Ben | (928) 225-7455 | 47 | 47207 | 12/26/07 | $ 1.04 | $ 1.04 | $ 1.04 | $ - | X |
| Chavarria, Gary Lee | (575) 639-0215 | 59 | 59104 | 04/23/08 | $ 21.49 | $ 21.49 | $ 21.49 | $ - | X |
| Chavez, Guillermo | (970) 391-9557 | 36 | 36346 | 08/12/07 | $ 12.76 | $ 12.76 | $ 12.76 | $ - | X |
| Chavez, Jaime | (509) 877-4083 | 53 | 53278 | 12/01/07 | $ 7.55 | $ 7.55 | $ 7.55 | $ - | X |
| Chavez, Joe | (505) 365-8869 | 85 | 85489 | 02/09/07 | $ 14.01 | $ 14.01 | $ 14.01 | $ - | X |
| Chavez, Katherine | (505) 862-0145 | 47 | 47114 | 08/22/07 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Chee, Arnolda | (928) 654-3618 | 47 | 47242 | 01/11/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Chee, Lyndell | (970) 385-0945 | 38 | 38221 | 01/09/08 | $ 16.98 | $ 16.98 | $ 16.98 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Cheese, John | (307) 350-4865 | 5 | 5686 | 01/06/08 | $ 7.42 | $ 7.42 | $ 7.42 | $ - | X |
| Chenoweth, Tim | (307) 265-8786 | 39 | 39446 | 10/25/08 | $ 104.90 | $ 104.90 | $ 104.90 | $ - | X |
| Chepin, Kelly | (505) 722-3115 | 47 | 47174 | 12/01/07 | $ 6.78 | $ 6.78 | $ 6.78 | $ - | X |
| Cherry, Sarah | (401) 855-3888 | 32 | 32417 | 04/13/08 | $ 69.54 | $ 69.54 | $ 69.54 | $ - | X |
| Chesley, Nick | (308) 520-2322 | 40 | 40001 | 12/31/07 | $ 10.11 | $ 10.11 | $ 10.11 | $ - | X |
| Chesser, Heather | | 38 | 38016 | 05/19/08 | $ 35.26 | $ 35.26 | $ 35.26 | $ - | X |
| Childers, William | (775) 397-0849 | 27 | 27762 | 04/14/07 | $ 15.08 | $ 15.08 | $ 15.08 | $ - | X |
| Chism, John | (307) 760-3138 | 3 | 3734 | 05/26/08 | $ 38.64 | $ 38.64 | $ 38.64 | $ - | X |
| Chitwood, Danyel | (307) 587-1896 | 6 | 6422 | 11/30/07 | $ 83.95 | $ 83.95 | $ 83.95 | $ - | X |
| Cho, Jennifer | (720) 308-9003 | 50 | 50431 | 02/15/07 | $ 17.22 | $ 17.22 | $ 17.22 | $ - | X |
| Christainsen, Lynda | (402) 582-3348 | 51 | 51728 | 01/10/08 | $ 139.05 | $ 139.05 | $ 139.05 | $ - | X |
| Christeleit, Peter | (307) 532-0220 | 2 | 2985 | 01/20/07 | $ 105.95 | $ 105.95 | $ 105.95 | $ - | X |
| Christenson, Becky | (307) 737-2281 | 20 | 20186 | 10/10/07 | $ 30.06 | $ 30.06 | $ 30.06 | $ - | X |
| Christenson, Jake | (918) 261-6164 | 70 | 70629 | 06/07/08 | $ 64.75 | $ 64.75 | $ 64.75 | $ - | X |
| Christiansen, Judith | (907) 224-3074 | 12 | 12350 | 04/26/07 | $ 17.17 | $ 17.17 | $ 17.17 | $ - | X |
| Christiansen, Lynda | (402) 582-3348 | 51 | 51679 | 12/14/07 | $ 32.10 | $ 32.10 | $ 32.10 | $ - | X |
| Christianson, Tammy | (580) 269-2719 | 97 | 97662 | 05/21/08 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| Christie, Julianna | (707) 668-4156 | 83 | 83874 | 04/18/07 | $ 2.42 | $ 2.42 | $ 2.42 | $ - | X |
| Christina, Estrada | (530) 209-8969 | 30 | 30417 | 04/23/08 | $ 11.36 | $ 11.36 | $ 11.36 | $ - | X |
| Christison, Sue | (775) 623-2971 | 41 | 41183 | 09/15/07 | $ 26.47 | | $ - | $ - | |
| Christison, Sue | (775) 623-2971 | 41 | 41432 | 04/19/08 | $ 21.30 | $ 47.77 | $ 47.77 | $ - | X |
| Christman, Carla | (928) 532-2592 | 13 | 13938 | 09/20/07 | $ 32.39 | $ 32.39 | $ 32.39 | $ - | X |
| Church, Patty | (402) 756-1515 | 54 | 54648 | 05/20/08 | $ 37.17 | $ 37.17 | $ 37.17 | $ - | X |
| Churchill, Gloria | (509) 891-0291 | 63 | 63441 | 04/12/07 | $ 27.32 | $ 27.32 | $ 27.32 | $ - | X |
| Churchill, Susie | (406) 321-1783 | 16 | 16184 | 10/21/08 | $ 20.09 | $ 20.09 | $ 20.09 | $ - | X |
| Circe, Cherie | (707) 822-1697 | 83 | 83973 | 01/02/08 | $ 6.44 | $ 6.44 | $ 6.44 | $ - | X |
| City Of, Santa Rosa | (707) 543-3442 | 30 | 30256 | 07/05/07 | $ 1.08 | $ 1.08 | $ 1.08 | $ - | X |
| Clanton, Chuck | (208) 816-2848 | 18 | 18249 | 10/18/08 | $ 1.12 | $ 1.12 | $ 1.12 | $ - | X |
| Clapp, Bradley | (208) 521-6979 | 25 | 25623 | 03/18/08 | $ 111.09 | $ 111.09 | $ 111.09 | $ - | X |
| Clark, Angie | (307) 686-0329 | 6 | 6440 | 12/24/07 | $ 13.14 | $ 13.14 | $ 13.14 | $ - | X |
| Clark, Cheryl | (505) 885-3280 | 11 | 11824 | 03/05/08 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Clark, Doneen | (307) 467-5620 | 13 | 13865 | 08/10/07 | $ 42.05 | $ 42.05 | $ 42.05 | $ - | X |
| Clark, Dorothea | (307) 631-7381 | 2 | 2300 | 04/04/08 | $ 77.74 | $ 77.74 | $ 77.74 | $ - | X |
| Clark, Dorthea | (307) 638-8413 | 35 | 35431 | 10/20/07 | $ 115.33 | | $ - | $ - | |
| Clark, Dorthea | (307) 631-7381 | 2 | 2353 | 08/22/08 | $ 41.57 | $ 156.90 | $ 156.90 | $ - | X |
| Clark, Douglas | (307) 333-5521 | 39 | 39264 | 12/31/07 | $ 71.35 | | $ - | $ - | |
| Clark, Douglas | (307) 333-5521 | 39 | 39436 | 10/07/08 | $ 53.90 | $ 125.25 | $ 125.25 | $ - | X |
| Clark, Jen | (707) 225-7183 | 30 | 30138 | 01/28/07 | $ 14.11 | $ 14.11 | $ 14.11 | $ - | X |
| Clark, John | (307) 378-2666 | 3 | 3587 | 12/26/07 | $ 12.91 | $ 12.91 | $ 12.91 | $ - | X |
| Clark, John | (307) 682-1665 | 13 | 13542 | 06/12/08 | $ 5.21 | $ 5.21 | $ 5.21 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Clark, Lana | (541) 943-3182 | 56 | 56311 | 10/24/08 | $ 49.26 | $ 49.26 | $ 49.26 | $ - | X |
| Clark, Leah | (308) 384-8460 | 54 | 54694 | 10/10/08 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| Clark, Martie | (307) 587-1700 | 6 | 6320 | 05/17/07 | $ 68.20 | $ 68.20 | $ 68.20 | $ - | X |
| Clark, Pam | (918) 424-1866 | 69 | 69200 | 01/08/07 | $ 17.24 | $ 17.24 | $ 17.24 | $ - | X |
| Clark, Ray | (505) 571-5649 | 59 | 59803 | 04/12/07 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| Clark, Terri | (928) 368-3157 | 15 | 15755 | 10/11/07 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| Clarke, Angenette | | 4 | 4657 | 12/18/07 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Clarksfield, Piute | (775) 625-2622 | 41 | 41161 | 08/12/07 | $ 109.70 | $ 109.70 | $ 109.70 | $ - | X |
| Clarno, Jamie | (775) 578-0182 | 41 | 41123 | 07/02/07 | $ 39.51 | $ 39.51 | $ 39.51 | $ - | X |
| Clawson, Jennifer | (928) 242-0350 | 15 | 15759 | 10/13/07 | $ 18.23 | $ 18.23 | $ 18.23 | $ - | X |
| Clay, Edwin | (702) 592-8667 | 90 | 90228 | 02/06/08 | $ 78.46 | $ 78.46 | $ 78.46 | $ - | X |
| Clay, Susan | (307) 347-4170 | 39 | 39195 | 07/11/07 | $ 26.91 | $ 26.91 | $ 26.91 | $ - | X |
| Clayshulte, Nick | (575) 527-4156 | 59 | 59006 | 01/04/08 | $ 8.53 | $ 8.53 | $ 8.53 | $ - | X |
| Clayton, Patrick | (509) 575-0491 | 53 | 53233 | 06/17/07 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| Clearwater, Rodeo | | 51 | 51831 | 06/26/08 | $ 12.60 | $ 12.60 | $ 12.60 | $ - | X |
| Clennin, Beve | (970) 245-4151 | 52 | 52183 | 01/12/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Clennin, Shelley | (970) 260-6334 | 52 | 52080 | 02/26/07 | $ 43.01 | $ 43.01 | $ 43.01 | $ - | X |
| Clevland, Tj | (970) 769-4940 | 37 | 37237 | 04/21/07 | $ 15.95 | $ 15.95 | $ 15.95 | $ - | X |
| Cliff, Marcy | (208) 343-7509 | 18 | 18251 | 10/24/08 | $ 16.13 | $ 16.13 | $ 16.13 | $ - | X |
| Clifford, Kathleen | (406) 222-5804 | 92 | 92213 | 10/02/08 | $ 12.18 | $ 12.18 | $ 12.18 | $ - | X |
| Cline, Teri | (928) 479-2347 | 44 | 44369 | 01/18/08 | $ 12.05 | $ 12.05 | $ 12.05 | $ - | X |
| Cline, Travis | (406) 693-2181 | 49 | 49401 | 08/20/07 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| Clinkenbeard, Caroly | (406) 726-3829 | 49 | 49525 | 01/23/08 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Clonninger, Jonna | (970) 876-2033 | 45 | 45544 | 09/18/08 | $ 22.16 | $ 22.16 | $ 22.16 | $ - | X |
| Cloot, Christian | (928) 978-3670 | 44 | 44518 | 08/13/08 | $ 40.26 | $ 40.26 | $ 40.26 | $ - | X |
| Cloud, Kay | (406) 862-3737 | 24 | 24476 | 01/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Cloud, Kent | (509) 547-3452 | 53 | 53299 | 12/31/07 | $ 47.36 | $ 47.36 | $ 47.36 | $ - | X |
| Cloudt, Schyler | (928) 848-3520 | 31 | 31209 | 01/04/08 | $ 97.01 | $ 97.01 | $ 97.01 | $ - | X |
| Clouse, Alan | (928) 757-2205 | 80 | 80162 | 01/06/08 | $ 26.33 | $ 26.33 | $ 26.33 | $ - | X |
| Clouse, Terri | (509) 758-3127 | 18 | 18221 | 07/24/08 | $ 10.16 | $ 10.16 | $ 10.16 | $ - | X |
| Cloyd, Stacy | | 75 | 75790 | 05/14/07 | $ 17.91 | $ 17.91 | $ 17.91 | $ - | X |
| Cly, Tomacita | (928) 697-2554 | 33 | 33721 | 05/16/07 | $ 17.34 | $ 17.34 | $ 17.34 | $ - | X |
| Clyde, Berry | (520) 275-8300 | 92 | 92196 | 06/24/08 | $ 23.73 | $ 23.73 | $ 23.73 | $ - | X |
| Coando, Dallas | (130) 733-5840 | 17 | 17890 | 12/21/07 | $ 2.49 | $ 2.49 | $ 2.49 | $ - | X |
| Coant, Eerika | (208) 833-1971 | 55 | 55360 | 12/30/07 | $ 46.64 | $ 46.64 | $ 46.64 | $ - | X |
| Cobb, Ciara | (775) 482-7775 | 27 | 27308 | 04/18/08 | $ 12.78 | $ 12.78 | $ 12.78 | $ - | X |
| Cochise, Nicole | (505) 973-2904 | 11 | 11737 | 10/30/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Cochran, Monica | (307) 670-2861 | 13 | 13438 | 04/06/08 | $ 63.15 | $ 63.15 | $ 63.15 | $ - | X |
| Cochran, Monta | (575) 762-2622 | 67 | 67690 | 12/22/07 | $ 22.63 | $ 22.63 | $ 22.63 | $ - | X |
| Cockroft, Sierra | (970) 356-4362 | 4 | 4615 | 10/22/07 | $ 85.03 | $ 85.03 | $ 85.03 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Coddington, Rob | (719) 599-5148 | 76 | 76736 | 08/02/07 | $ 34.37 | $ 34.37 | $ 34.37 | $ - | X |
| Coe, Ben | (307) 826-3294 | 1 | 1297 | 09/05/08 | $ 13.50 | $ 13.50 | $ 13.50 | $ - | X |
| Coffelt, Elizabeth | (530) 246-7463 | 82 | 82516 | 05/21/08 | $ 37.48 | $ 37.48 | $ 37.48 | $ - | X |
| Coffey, Sue | | 48 | 48984 | 01/15/08 | $ 112.44 | $ 112.44 | $ 112.44 | $ - | X |
| Coffman, Janet | | 25 | 25627 | 03/29/08 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Coffman, Susan | (775) 625-2411 | 41 | 41090 | 05/22/07 | $ 33.46 | $ 33.46 | $ 33.46 | $ - | X |
| Coffmman, Bryna | (509) 647-5469 | 34 | 34867 | 03/10/07 | $ 17.42 | $ 17.42 | $ 17.42 | $ - | X |
| Coffron, Lisa | (775) 782-6647 | 48 | 48038 | 04/26/08 | $ 37.44 | $ 37.44 | $ 37.44 | $ - | X |
| Cogle, Maryann | (530) 365-6796 | 82 | 82344 | 01/15/08 | $ 11.75 | $ 11.75 | $ 11.75 | $ - | X |
| Cohen, Roger | (303) 830-7674 | 75 | 75776 | 04/14/07 | $ 13.99 | $ 13.99 | $ 13.99 | $ - | X |
| Coker, Thom | (480) 204-3840 | 15 | 15246 | 09/25/08 | $ 17.62 | $ 17.62 | $ 17.62 | $ - | X |
| Colclasure, Kelsey | (303) 776-8166 | 50 | 50434 | 03/02/07 | $ 13.79 | $ 13.79 | $ 13.79 | $ - | X |
| Cole, John | (928) 537-9427 | 15 | 15169 | 06/14/08 | $ 18.71 | $ 18.71 | $ 18.71 | $ - | X |
| Coleman, David | (406) 560-5380 | 26 | 26937 | 10/16/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Coleman, Jacqueline | (970) 482-9862 | 36 | 36144 | 01/10/07 | $ 60.77 | $ 60.77 | $ 60.77 | $ - | X |
| Coleman, Lori | (928) 757-5063 | 80 | 80194 | 02/17/08 | $ 23.73 | $ 23.73 | $ 23.73 | $ - | X |
| Coleman, Tia | (406) 229-0287 | 22 | 22964 | 01/20/07 | $ 11.05 | $ 11.05 | $ 11.05 | $ - | X |
| Collier, Tiffany | (928) 255-5872 | 15 | 15094 | 03/20/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Collingwood, Katie | (406) 664-3050 | 6 | 6599 | 08/07/08 | $ 20.95 | $ 20.95 | $ 20.95 | $ - | X |
| Collins, Betty | (970) 618-4682 | 45 | 45456 | 01/24/08 | $ 12.62 | | $ - | $ - | X |
| Collins, Betty | (918) 825-4195 | 68 | 68746 | 08/12/08 | $ 47.64 | $ 60.26 | $ 60.26 | $ - | X |
| Collins, Brooke | (307) 684-5466 | 9 | 9667 | 06/01/07 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Collins, Justin | (307) 877-5657 | 5 | 5641 | 08/31/07 | $ 21.72 | $ 21.72 | $ 21.72 | $ - | X |
| Collins, Kristi | (307) 575-9469 | 13 | 13373 | 02/25/08 | $ 22.43 | $ 22.43 | $ 22.43 | $ - | X |
| Collis, Chris | (775) 750-1649 | 81 | 81602 | 01/31/08 | $ 169.99 | $ 169.99 | $ 169.99 | $ - | X |
| Colombee, Mel | (406) 225-3108 | 26 | 26016 | 04/26/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Colstock, Sheryl | (928) 775-0260 | 31 | 31031 | 08/15/07 | $ 21.61 | $ 21.61 | $ 21.61 | $ - | X |
| Colter, Galen | (208) 764-2569 | 61 | 61689 | 04/10/08 | $ 8.44 | $ 8.44 | $ 8.44 | $ - | X |
| Colter, Michelle | (970) 259-9112 | 37 | 37397 | 11/19/07 | $ 9.76 | $ 9.76 | $ 9.76 | $ - | X |
| Colyle, Marjorie | (307) 789-0920 | 19 | 19744 | 03/16/07 | $ 8.41 | $ 8.41 | $ 8.41 | $ - | X |
| Concrete, Advanced | (970) 259-9252 | 37 | 37460 | 01/08/08 | $ 13.07 | $ 13.07 | $ 13.07 | $ - | X |
| Condict, Barbra | (307) 327-5502 | 36 | 36314 | 06/28/07 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| Condreay, Deb | (402) 495-4715 | 54 | 54693 | 10/07/08 | $ 67.91 | $ 67.91 | $ 67.91 | $ - | X |
| Conley, Charla | (702) 236-3275 | 90 | 90236 | 02/23/08 | $ 35.36 | $ 35.36 | $ 35.36 | $ - | X |
| Conley, Jeff | (970) 568-8016 | 1 | 1164 | 03/08/08 | $ 29.87 | $ 29.87 | $ 29.87 | $ - | X |
| Conn, Ann | (580) 233-5744 | 91 | 91071 | 10/01/08 | $ 86.63 | $ 86.63 | $ 86.63 | $ - | X |
| Conn, Doris | | 91 | 91068 | 09/27/08 | $ 64.95 | $ 64.95 | $ 64.95 | $ - | X |
| Connelly, Nancy | (702) 871-7015 | 90 | 90273 | 05/18/08 | $ 39.93 | $ 39.93 | $ 39.93 | $ - | X |
| Connolly, Robert | (701) 483-7171 | 57 | 57425 | 12/31/07 | $ 73.25 | | $ - | $ - | X |
| Connolly, Robert | (701) 483-7171 | 57 | 57494 | 08/20/08 | $ 57.51 | $ 130.76 | $ 130.76 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Const Auth, Navajo E | (505) 879-1097 | 47 | 47008 | 03/05/07 | $ 18.78 | $ 18.78 | $ 18.78 | $ - | X |
| Constancio, Lorena | (325) 200-9413 | 65 | 65963 | 07/26/08 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Contreras, Edith | (208) 324-5038 | 61 | 61530 | 04/15/07 | $ 4.28 | $ 4.28 | $ 4.28 | $ - | X |
| Contreras, Norma | (831) 345-4364 | 87 | 87533 | 05/25/08 | $ 32.27 | $ 32.27 | $ 32.27 | $ - | X |
| Cook, Cynthia | (307) 778-6488 | 2 | 2981 | 01/16/07 | $ 20.10 | $ 20.10 | $ 20.10 | $ - | X |
| Cook, Gail | (928) 853-3908 | 33 | 33893 | 02/02/08 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Cook, Hannah | (918) 826-4842 | 69 | 69484 | 02/14/08 | $ 10.35 | $ 10.35 | $ 10.35 | $ - | X |
| Cook, Jill | (970) 420-9332 | 36 | 36269 | 04/26/07 | $ 7.35 | $ 7.35 | $ 7.35 | $ - | X |
| Cook, Van | (402) 386-5804 | 54 | 54572 | 01/02/08 | $ 26.70 | $ 26.70 | $ 26.70 | $ - | X |
| Cook, Vince | (918) 302-7050 | 69 | 69389 | 12/26/07 | $ 7.63 | $ 7.63 | $ 7.63 | $ - | X |
| Cook, Zack | (505) 522-3685 | 59 | 59906 | 09/15/07 | $ 23.91 | $ 23.91 | $ 23.91 | $ - | X |
| Cooney, Jack | (307) 733-8454 | 25 | 25621 | 03/15/08 | $ 148.24 | $ 148.24 | $ 148.24 | $ - | X |
| Cooper, Bill | (720) 851-1259 | 14 | 14333 | 01/02/07 | $ 4.18 | $ 4.18 | $ 4.18 | $ - | X |
| Cooper, H. E. | (307) 635-6770 | 1 | 1193 | 04/18/08 | $ 18.51 | $ 18.51 | $ 18.51 | $ - | X |
| Cooper, Janet | (530) 742-3384 | 81 | 81540 | 09/26/07 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Cooper, Martha | (209) 545-0451 | 88 | 88267 | 02/25/08 | $ 12.47 | $ 12.47 | $ 12.47 | $ - | X |
| Copeland, Beverly | (307) 634-2445 | 1 | 1304 | 09/20/08 | $ 15.15 | $ 15.15 | $ 15.15 | $ - | X |
| Coppersmith, Michele | (970) 625-2514 | 45 | 45368 | 09/19/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Corbin, Carrisa | (720) 220-2622 | 73 | 73522 | 08/03/07 | $ 36.73 | $ 36.73 | $ 36.73 | $ - | X |
| Cordero, Teresa | (970) 704-0293 | 45 | 45446 | 01/21/08 | $ 7.57 | $ 7.57 | $ 7.57 | $ - | X |
| Cordle, Jamie | (706) 270-8445 | 93 | 93559 | 12/29/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Cordova, Robyn | (702) 218-0898 | 90 | 90308 | 09/05/08 | $ 45.50 | $ 45.50 | $ 45.50 | $ - | X |
| Corell, Jwelley | (308) 587-2220 | 40 | 40119 | 07/06/08 | $ 17.86 | $ 17.86 | $ 17.86 | $ - | X |
| Corliss, Jodi | (970) 351-8984 | 4 | 4726 | 01/12/08 | $ 3.19 | $ 3.19 | $ 3.19 | $ - | X |
| Corman, Brice | (307) 587-4199 | 6 | 6410 | 11/01/07 | $ 54.58 | $ 54.58 | $ 54.58 | $ - | X |
| Cornelison, June | (307) 789-5524 | 19 | 19927 | 05/09/08 | $ 37.86 | $ 37.86 | $ 37.86 | $ - | X |
| Cornett, Dave | (970) 523-0877 | 52 | 52161 | 12/21/07 | $ 17.72 | $ 17.72 | $ 17.72 | $ - | X |
| Cornett, Greg | (307) 467-5669 | 13 | 13643 | 02/25/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Corona, Dena | (970) 640-8156 | 77 | 77093 | 12/29/07 | $ 120.73 | $ 120.73 | $ 120.73 | $ - | X |
| Coronado, Jose Luis | (830) 719-9091 | 96 | 96960 | 10/25/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| Corral West, Crystal | (307) 851-4089 | 43 | 43280 | 09/07/07 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Corral West, West | (928) 778-6130 | 31 | 31001 | 06/28/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Corral, Lorraine | (575) 496-1321 | 59 | 59148 | 07/08/08 | $ 42.74 | $ 42.74 | $ 42.74 | $ - | X |
| Corral, Lucia | (575) 496-1321 | 72 | 72733 | 12/28/07 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Corrnato, Helen | (973) 229-5343 | 10 | 10292 | 07/25/08 | $ 63.84 | $ 63.84 | $ 63.84 | $ - | X |
| Cortez, Efren | (775) 753-9532 | 27 | 27592 | 01/06/07 | $ 8.52 | $ 8.52 | $ 8.52 | $ - | X |
| Cosler, Lori | (308) 368-5240 | 40 | 40787 | 02/11/07 | $ 19.65 | $ 19.65 | $ 19.65 | $ - | X |
| Costanzo, Heidi | (707) 528-1554 | 30 | 30170 | 03/03/07 | $ 11.20 | $ 11.20 | $ 11.20 | $ - | X |
| Cotter, Lynn | (509) 796-2220 | 25 | 25685 | 08/06/08 | $ 30.36 | $ 30.36 | $ 30.36 | $ - | X |
| Coulsoa, Nick | (970) 669-1001 | 36 | 36477 | 01/02/08 | $ 18.09 | $ 18.09 | $ 18.09 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Coupe, Thomas | (970) 674-9035 | 4 | 4871 | 07/18/08 | $ 43.74 | $ 43.74 | $ 43.74 | $ - | X |
| Courtney, April | (541) 953-3499 | 56 | 56004 | 04/17/07 | $ 53.95 | $ 53.95 | $ 53.95 | $ - | X |
| Courtney, Cheryl | (907) 299-3062 | 66 | 66049 | 05/27/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Cousins, Tim | (928) 349-0714 | 47 | 47142 | 09/10/07 | $ 12.36 | $ 12.36 | $ 12.36 | $ - | X |
| Covert, Ron | (520) 294-0030 | 92 | 92204 | 07/30/08 | $ 21.62 | $ 21.62 | $ 21.62 | $ - | X |
| Cox, Cindy | (970) 759-5576 | 37 | 37181 | 02/12/07 | $ 18.30 | $ 18.30 | $ 18.30 | $ - | X |
| Cox, Kyle | (406) 522-4048 | 22 | 22388 | 05/30/08 | $ 13.00 | $ 13.00 | $ 13.00 | $ - | X |
| Cox, Robin | (530) 532-4745 | 89 | 89082 | 09/03/07 | $ 18.18 | $ 18.18 | $ 18.18 | $ - | X |
| Cox, Ryan | (928) 951-4190 | 44 | 44541 | 09/15/08 | $ 20.50 | $ 20.50 | $ 20.50 | $ - | X |
| Cozza, Jan | (303) 828-3778 | 50 | 50433 | 02/20/07 | $ 52.99 | $ 52.99 | $ 52.99 | $ - | X |
| Crabtree, James | (509) 469-2648 | 53 | 53177 | 01/06/07 | $ 9.67 | $ 9.67 | $ 9.67 | $ - | X |
| Craig, Carrie | (907) 770-9191 | 66 | 66963 | 01/13/07 | $ 10.10 | $ 10.10 | $ 10.10 | $ - | X |
| Craig, Patti | (406) 388-7974 | 22 | 22987 | 02/03/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Crain, Brad | (775) 747-7218 | 81 | 81596 | 01/24/08 | $ 24.94 | $ 24.94 | $ 24.94 | $ - | X |
| Cramer, Candy | (775) 463-5935 | 48 | 48769 | 03/15/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Crane, Jennifer | | 19 | 19999 | 01/08/07 | $ 8.62 | $ 8.62 | $ 8.62 | $ - | X |
| Crawford, Jill | (530) 824-1211 | 82 | 82505 | 05/10/08 | $ 58.99 | $ 58.99 | $ 58.99 | $ - | X |
| Crayton, Kim | (530) 529-0452 | 82 | 82448 | 03/21/08 | $ 35.34 | $ 35.34 | $ 35.34 | $ - | X |
| Crazy Mnt Ranch, Kmg | (406) 586-8671 | 22 | 22991 | 02/07/07 | $ 51.15 | $ 51.15 | $ 51.15 | $ - | X |
| Crazy Mountain, Kmg | | 22 | 22960 | 01/19/07 | $ 59.88 | $ 59.88 | $ 59.88 | $ - | X |
| Crazymnt Ranch, Kmg | | 22 | 22944 | 01/08/07 | $ 79.84 | $ 79.84 | $ 79.84 | $ - | X |
| Creasman, Aaron | (831) 917-9928 | 76 | 76758 | 11/29/07 | $ 40.76 | $ 40.76 | $ 40.76 | $ - | X |
| Creasy, Stephanie | (928) 978-0694 | 44 | 44231 | 06/07/07 | $ 41.26 | | $ - | $ - | X |
| Creasy, Stephanie | (928) 474-3241 | 44 | 44488 | 06/18/08 | $ 59.74 | $ 101.00 | $ 101.00 | $ - | X |
| Creekbaum, Carnen | (775) 849-2053 | 81 | 81566 | 12/26/07 | $ 111.63 | $ 111.63 | $ 111.63 | $ - | X |
| Crewse, Kenneth | | 15 | 15878 | 12/28/07 | $ 20.33 | $ 20.33 | $ 20.33 | $ - | X |
| Creyke, Caroline | (505) 327-7657 | 38 | 38952 | 01/02/07 | $ 21.35 | $ 21.35 | $ 21.35 | $ - | X |
| Crilly, James | (402) 371-2213 | 51 | 51773 | 03/08/08 | $ 16.09 | $ 16.09 | $ 16.09 | $ - | X |
| Criswell, Jenny | (307) 383-7573 | 32 | 32427 | 06/10/08 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| Crocgo, Dianna | (970) 482-6958 | 36 | 36262 | 04/19/07 | $ 10.53 | $ 10.53 | $ 10.53 | $ - | X |
| Croghan, James | (307) 630-7764 | 35 | 35562 | 02/14/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Crosby, Greg | (209) 606-6133 | 88 | 88233 | 01/01/08 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Cross, Brenda | (406) 652-3371 | 28 | 28229 | 01/22/07 | $ 53.05 | $ 53.05 | $ 53.05 | $ - | X |
| Cross, Krizinne | (307) 455-2068 | 25 | 25366 | 03/13/07 | $ 7.38 | $ 7.38 | $ 7.38 | $ - | X |
| Crossman, Gearoy | (208) 934-4668 | 61 | 61554 | 05/27/07 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Croston, Janet | (307) 634-0366 | 1 | 1231 | 05/26/08 | $ 10.52 | $ 10.52 | $ 10.52 | $ - | X |
| Crouse, Ken | (970) 327-4769 | 60 | 60426 | 08/26/08 | $ 22.08 | $ 22.08 | $ 22.08 | $ - | X |
| Crow, Billy | (706) 483-4923 | 93 | 93504 | 02/07/07 | $ 23.27 | $ 23.27 | $ 23.27 | $ - | X |
| Crow, Jermey | (706) 463-4499 | 93 | 93565 | 01/02/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Crow, Victoria | (530) 318-5639 | 48 | 48845 | 08/10/07 | $ 13.65 | $ 13.65 | $ 13.65 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Crowe, Jenea | (406) 698-3913 | 20 | 20302 | 06/14/08 | $ 110.00 | $ 110.00 | $ 110.00 | $ - | X |
| Crowell, Alex | (530) 347-1730 | 82 | 82715 | 01/05/07 | $ 58.93 | $ 58.93 | $ 58.93 | $ - | X |
| Crowley, Carli | | 31 | 31004 | 07/11/07 | $ 12.94 | $ 12.94 | $ 12.94 | $ - | X |
| Crowley, Jake | (970) 625-0555 | 45 | 45433 | 01/06/08 | $ 20.27 | $ 20.27 | $ 20.27 | $ - | X |
| Croy, Stacy | (406) 682-4757 | 22 | 22230 | 12/20/07 | $ 7.58 | $ 7.58 | $ 7.58 | $ - | X |
| Cruce, Tom | (775) 778-9109 | 27 | 27714 | 03/16/07 | $ 2.02 | $ 2.02 | $ 2.02 | $ - | X |
| Crump, Dorris | (307) 682-9687 | 13 | 13722 | 04/23/07 | $ 152.30 | $ 152.30 | $ 152.30 | $ - | X |
| Cruz, Reina | (707) 809-3197 | 30 | 30277 | 08/14/07 | $ 15.09 | $ 15.09 | $ 15.09 | $ - | X |
| Cryer, Geraio | (505) 767-6064 | 67 | 67735 | 06/03/08 | $ 59.04 | $ 59.04 | $ 59.04 | $ - | X |
| Cudne, Rene | (307) 751-9473 | 9 | 9762 | 06/26/08 | $ 17.35 | $ 17.35 | $ 17.35 | $ - | X |
| Culek, Jim | (308) 235-4594 | 35 | 35605 | 06/20/08 | $ 53.05 | $ 53.05 | $ 53.05 | $ - | X |
| Culver, Toni | (406) 222-0093 | 21 | 21665 | 01/08/07 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Cummings, Lisa | | 23 | 23105 | 09/07/08 | $ 44.83 | $ 44.83 | $ 44.83 | $ - | X |
| Cummings, Phil | (719) 440-2002 | 76 | 76688 | 02/03/07 | $ 45.25 | $ 45.25 | $ 45.25 | $ - | X |
| Cummings, Steve | (303) 536-4884 | 4 | 4653 | 12/13/07 | $ 70.20 | $ 70.20 | $ 70.20 | $ - | X |
| Cummins, Mark | (206) 316-4812 | 41 | 41412 | 03/27/08 | $ 95.80 | $ 95.80 | $ 95.80 | $ - | X |
| Cundall, Larry&Ruthi | (308) 284-9993 | 39 | 39416 | 07/15/08 | $ 30.95 | $ 30.95 | $ 30.95 | $ - | X |
| Cundall, Ruthi | (307) 735-4356 | 39 | 39420 | 07/30/08 | $ 12.60 | | $ - | $ - | X |
| Cundall, Ruthi | (307) 735-4356 | 39 | 39427 | 09/03/08 | $ 31.45 | $ 44.05 | $ 44.05 | $ - | X |
| Cuniga, Angela | (541) 390-8783 | 56 | 56295 | 09/23/08 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Cunningham, Mindy | (505) 325-2647 | 38 | 38243 | 01/26/08 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Cunningham, Diane | (530) 347-6436 | 82 | 82262 | 12/27/07 | $ 36.39 | $ 36.39 | $ 36.39 | $ - | X |
| Cunningham, Gordon | (303) 346-0081 | 73 | 73471 | 02/25/07 | $ 51.44 | $ 51.44 | $ 51.44 | $ - | X |
| Cunningham, Lane | (406) 273-2829 | 49 | 49502 | 01/09/08 | $ 49.98 | $ 49.98 | $ 49.98 | $ - | X |
| Cunningham, Matthew | (970) 769-6471 | 37 | 37361 | 09/22/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Cunningham, Regina | (208) 362-4098 | 14 | 14993 | 08/12/08 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Curley, Calvin L | (775) 304-6298 | 41 | 41952 | 01/23/07 | $ 29.81 | $ 29.81 | $ 29.81 | $ - | X |
| Curley, Reneee | (928) 781-3662 | 47 | 47194 | 12/19/07 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| Curry, Curt | (817) 304-7625 | 97 | 97671 | 06/19/08 | $ 8.64 | $ 8.64 | $ 8.64 | $ - | X |
| Curry, Micheal | (307) 630-1987 | 1 | 1973 | 07/24/07 | $ 21.31 | $ 21.31 | $ 21.31 | $ - | X |
| Curry, Rebecca | (970) 884-4087 | 37 | 37280 | 06/14/07 | $ 13.98 | $ 13.98 | $ 13.98 | $ - | X |
| Curtin, Danny | (928) 537-7998 | 15 | 15796 | 11/23/07 | $ 16.22 | $ 16.22 | $ 16.22 | $ - | X |
| Curtis, Denise | (325) 985-3333 | 65 | 65900 | 12/30/07 | $ 5.41 | $ 5.41 | $ 5.41 | $ - | X |
| Curtis, Vern | (520) 760-8660 | 92 | 92999 | 04/06/07 | $ 75.67 | $ 75.67 | $ 75.67 | $ - | X |
| Cutler, Gene | | 26 | 26851 | 01/27/07 | $ 12.05 | $ 12.05 | $ 12.05 | $ - | X |
| Cutler, Michele | (308) 228-2318 | 40 | 40903 | 09/06/07 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Cwr 18, 2087460927 | (208) 746-0327 | 63 | 63443 | 04/18/07 | $ 51.15 | $ 51.15 | $ 51.15 | $ - | X |
| Cymbaluk, Cherie | (701) 575-4692 | 57 | 57338 | 03/29/07 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Cyphers, Helen | (707) 269-2420 | 83 | 83818 | 01/19/07 | $ 69.61 | $ 69.61 | $ 69.61 | $ - | X |
| Daem, Papa Rich | (406) 222-5573 | 21 | 21831 | 04/03/08 | $ 30.06 | $ 30.06 | $ 30.06 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Dahl, Jason | (406) 761-3493 | 8 | 8328 | 11/01/08 | $ 19.01 | $ 19.01 | $ 19.01 | $ - | X |
| Dahlin, Dave | (406) 539-1758 | 21 | 21835 | 04/14/08 | $ 39.59 | $ 39.59 | $ 39.59 | $ - | X |
| Dailey, Andrew | (308) 645-2712 | 40 | 40959 | 12/24/07 | $ 24.91 | $ 24.91 | $ 24.91 | $ - | X |
| Dalcamp, Lynn | (307) 686-5766 | 13 | 13700 | 04/12/07 | $ 31.52 | $ 31.52 | $ 31.52 | $ - | X |
| Dalgaren, Jared | (970) 302-3240 | 45 | 45498 | 05/16/08 | $ 97.33 | $ 97.33 | $ 97.33 | $ - | X |
| Dallas, Jim | | 38 | 38240 | 01/23/08 | $ 21.46 | $ 21.46 | $ 21.46 | $ - | X |
| Dalley, Kimmel | (208) 684-3651 | 55 | 55317 | 11/23/07 | $ 17.00 | $ 17.00 | $ 17.00 | $ - | X |
| Dalmont, Tracy | (918) 826-4570 | 69 | 69471 | 02/04/08 | $ 103.44 | $ 103.44 | $ 103.44 | $ - | X |
| Dalton, Jeanie | | 25 | 25664 | 06/29/08 | $ 95.35 | $ 95.35 | $ 95.35 | $ - | X |
| Damele, Amy | (775) 237-5024 | 13 | 13615 | 08/12/08 | $ 14.91 | $ 14.91 | $ 14.91 | $ - | X |
| Dan, Tolson | (307) 413-3627 | 25 | 25594 | 01/08/08 | $ 42.40 | $ 42.40 | $ 42.40 | $ - | X |
| Dana, Monique | (605) 920-1333 | 10 | 10102 | 09/03/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Dance, Jodey | (443) 928-7100 | 20 | 20111 | 03/06/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Daniel, Jim | (707) 566-8684 | 30 | 30147 | 02/11/07 | $ 43.16 | $ 43.16 | $ 43.16 | $ - | X |
| Daniels, Jamie | (928) 970-1240 | 44 | 44544 | 09/19/08 | $ 5.49 | $ 5.49 | $ 5.49 | $ - | X |
| Daniels, Mitchell | | 53 | 53176 | 01/05/07 | $ 11.78 | $ 11.78 | $ 11.78 | $ - | X |
| Danielson, Karen | (701) 322-4976 | 58 | 58163 | 02/19/07 | $ 23.84 | $ 23.84 | $ 23.84 | $ - | X |
| Danielson, Kim | (775) 378-8279 | 81 | 81577 | 01/03/08 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |
| Darden, Kelton | (325) 748-5831 | 65 | 65933 | 03/08/08 | $ 15.52 | $ 15.52 | $ 15.52 | $ - | X |
| Darling, Jan | (928) 778-6130 | 31 | 31289 | 03/27/08 | $ 49.03 | $ 49.03 | $ 49.03 | $ - | X |
| Darr, Allen | (928) 474-3908 | 44 | 44523 | 08/16/08 | $ 8.65 | | $ - | $ - | X |
| Darr, Allen | (928) 474-3908 | 44 | 44531 | 09/02/08 | $ 24.95 | $ 33.60 | $ 33.60 | $ - | X |
| Dash, Darryl | (928) 283-6907 | 38 | 38036 | 03/05/07 | $ 4.39 | $ 4.39 | $ 4.39 | $ - | X |
| Daugherty, Chelsea | (505) 491-3101 | 59 | 59117 | 05/17/08 | $ 63.29 | $ 63.29 | $ 63.29 | $ - | X |
| Daum, Richard | (406) 782-9378 | 26 | 26940 | 11/08/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Daurdaro, Alberto | (505) 257-1609 | 11 | 11813 | 02/09/08 | $ 1.12 | $ 1.12 | $ 1.12 | $ - | X |
| Dauwaller, Richard | (406) 467-2667 | 8 | 8273 | 06/18/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Davenport, Art | (970) 524-9356 | 45 | 45268 | 01/25/07 | $ 17.88 | $ 17.88 | $ 17.88 | $ - | X |
| David, Clint | (505) 302-1160 | 74 | 74470 | 12/26/07 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Davidson, Jesse | (307) 649-2328 | 2 | 2053 | 05/06/07 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Davidson, Taylor | (307) 358-4365 | 39 | 39229 | 10/26/07 | $ 36.70 | $ 36.70 | $ 36.70 | $ - | X |
| Davilla, Joe | | 68 | 68999 | 01/22/07 | $ 15.47 | $ 15.47 | $ 15.47 | $ - | X |
| Davis, Codi | (530) 356-7147 | 82 | 82071 | 07/21/07 | $ 19.25 | $ 19.25 | $ 19.25 | $ - | X |
| Davis, Colton | (208) 926-4479 | 18 | 18108 | 01/02/08 | $ 12.78 | $ 12.78 | $ 12.78 | $ - | X |
| Davis, Danny | (307) 738-2366 | 39 | 39394 | 06/16/08 | $ 127.71 | $ 127.71 | $ 127.71 | $ - | X |
| Davis, Debby | (307) 468-2586 | 13 | 13563 | 06/20/08 | $ 10.53 | $ 10.53 | $ 10.53 | $ - | X |
| Davis, Debra | (307) 734-8354 | 25 | 25443 | 06/20/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Davis, Donald | (707) 795-5994 | 30 | 30392 | 03/07/08 | $ 93.51 | $ 93.51 | $ 93.51 | $ - | X |
| Davis, Emily | (303) 987-8752 | 75 | 75815 | 07/04/07 | $ 15.13 | $ 15.13 | $ 15.13 | $ - | X |
| Davis, Francisco | (928) 753-5381 | 62 | 62981 | 03/29/08 | $ 22.81 | $ 22.81 | $ 22.81 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Gary | | 17 | 17891 | 12/21/07 | $ 5.00 | | $ - | $ - | X |
| Davis, Gary | (575) 887-5559 | 74 | 74497 | 01/26/08 | $ 5.34 | $ 10.34 | $ 10.34 | $ - | X |
| Davis, Hiedi | (307) 745-3688 | 3 | 3637 | 01/21/08 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Davis, Jimmy | (775) 304-5784 | 41 | 41376 | 02/10/08 | $ 39.35 | $ 39.35 | $ 39.35 | $ - | X |
| Davis, Jordan | (406) 223-0618 | 22 | 22296 | 01/29/08 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Davis, Josh | (307) 431-4665 | 25 | 25722 | 10/07/08 | $ 14.48 | $ 14.48 | $ 14.48 | $ - | X |
| Davis, Mary | (208) 324-9240 | 61 | 61637 | 01/03/08 | $ 31.75 | | $ - | $ - | X |
| Davis, Mary | (580) 354-0222 | 71 | 71296 | 03/24/08 | $ 16.21 | $ 47.96 | $ 47.96 | $ - | X |
| Davis, Sarah | (307) 660-9070 | 39 | 39443 | 10/18/08 | $ 68.20 | $ 68.20 | $ 68.20 | $ - | X |
| Davis, Sherry | (307) 266-3060 | 39 | 39391 | 06/13/08 | $ 26.38 | $ 26.38 | $ 26.38 | $ - | X |
| Davis, Tammy | (928) 337-4822 | 15 | 15242 | 09/14/08 | $ 82.95 | $ 82.95 | $ 82.95 | $ - | X |
| Daw, Leighia | (928) 283-8894 | 33 | 33849 | 12/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Dawson, Jerry | | 31 | 31392 | 08/09/08 | $ 36.53 | $ 36.53 | $ 36.53 | $ - | X |
| Day, Brandon | (325) 646-6515 | 65 | 65902 | 01/01/08 | $ 19.74 | $ 19.74 | $ 19.74 | $ - | X |
| Day, Brian | (775) 941-0433 | 41 | 41444 | 05/09/08 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Day, Debra | (775) 742-2383 | 48 | 48809 | 05/05/07 | $ 17.89 | $ 17.89 | $ 17.89 | $ - | X |
| Day, Kathy | (830) 734-0750 | 47 | 47971 | 01/13/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Day, Kim | (509) 323-0011 | 34 | 34862 | 02/23/07 | $ 19.60 | $ 19.60 | $ 19.60 | $ - | X |
| Day, Samatha | (575) 740-2247 | 59 | 59119 | 05/20/08 | $ 23.78 | $ 23.78 | $ 23.78 | $ - | X |
| Day, Tiffany | (505) 202-5096 | 59 | 59066 | 02/16/08 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Deal, Jacky | (505) 947-3570 | 38 | 38278 | 03/06/08 | $ 30.98 | $ 30.98 | $ 30.98 | $ - | X |
| Dean, Craig | (707) 499-4342 | 83 | 83984 | 01/11/08 | $ 48.21 | $ 48.21 | $ 48.21 | $ - | X |
| Deaver, Kay | (307) 660-6933 | 13 | 13137 | 12/26/07 | $ 9.46 | $ 9.46 | $ 9.46 | $ - | X |
| Debois, Janell | (707) 338-8764 | 30 | 30306 | 10/16/07 | $ 140.35 | $ 140.35 | $ 140.35 | $ - | X |
| Debra, Debra | (307) 689-1699 | 13 | 13005 | 10/07/07 | $ 36.85 | $ 36.85 | $ 36.85 | $ - | X |
| Decamp, Katelyn | (530) 524-2665 | 82 | 82158 | 11/04/07 | $ 15.73 | $ 15.73 | $ 15.73 | $ - | X |
| Declue, Terrie | (307) 332-7188 | 17 | 17142 | 09/28/08 | $ 10.55 | $ 10.55 | $ 10.55 | $ - | X |
| Dee, Carman | | 38 | 38184 | 12/27/07 | $ 4.33 | $ 4.33 | $ 4.33 | $ - | X |
| Deering, Brandon | (307) 856-0022 | 17 | 17761 | 02/26/07 | $ 52.40 | | $ - | $ - | X |
| Deering, Brandon | (307) 851-6201 | 17 | 17811 | 06/11/07 | $ 26.20 | $ 78.60 | $ 78.60 | $ - | X |
| Degarmo, John | (928) 899-2860 | 31 | 31850 | 01/21/07 | $ 14.46 | $ 14.46 | $ 14.46 | $ - | X |
| Dehaan, Don | (406) 539-0097 | 22 | 22272 | 01/06/08 | $ 19.96 | $ 19.96 | $ 19.96 | $ - | X |
| Deisley, Linda | (970) 371-8877 | 4 | 4813 | 04/26/08 | $ 18.23 | $ 18.23 | $ 18.23 | $ - | X |
| Dekoning, Melissa | (303) 670-0617 | 75 | 75924 | 01/03/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Delbert, Blake | (307) 682-7986 | 13 | 13538 | 01/02/07 | $ 68.44 | $ 68.44 | $ 68.44 | $ - | X |
| Deleon, Rachel | (308) 379-9141 | 54 | 54436 | 02/10/07 | $ 38.51 | $ 38.51 | $ 38.51 | $ - | X |
| Delgado, Irma | (831) 998-0937 | 87 | 87509 | 04/14/08 | $ 107.70 | $ 107.70 | $ 107.70 | $ - | X |
| Delphia, Ashley | (530) 529-1215 | 82 | 82906 | 03/10/07 | $ 11.25 | $ 11.25 | $ 11.25 | $ - | X |
| Delyea, Emily | (307) 351-1274 | 1 | 1935 | 05/06/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Demario, Jennifer | (970) 493-7911 | 36 | 36348 | 08/17/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Demarios, Joe | (406) 721-4000 | 49 | 49438 | 12/05/07 | $ 41.35 | $ 41.35 | $ 41.35 | $ - | X |
| Demello, Sheila | (541) 390-1965 | 56 | 56299 | 10/03/08 | $ 65.05 | $ 65.05 | $ 65.05 | $ - | X |
| Demers, Sharron | (406) 693-2373 | 23 | 23104 | 08/26/08 | $ 31.96 | $ 31.96 | $ 31.96 | $ - | X |
| Deming, Jean | (406) 490-5799 | 22 | 22153 | 09/06/07 | $ 44.95 | $ 44.95 | $ 44.95 | $ - | X |
| Demont, Sarah | (209) 869-8357 | 88 | 88314 | 07/02/08 | $ 37.54 | $ 37.54 | $ 37.54 | $ - | X |
| Dempsey, Melissa | (580) 549-4426 | 71 | 71271 | 01/11/08 | $ 37.79 | $ 37.79 | $ 37.79 | $ - | X |
| Denaeyer, Stephanie | (308) 532-0234 | 40 | 40876 | 06/21/07 | $ 23.30 | $ 23.30 | $ 23.30 | $ - | X |
| Denetsosie, Evelyn | | 33 | 33800 | 09/17/07 | $ 16.63 | $ 16.63 | $ 16.63 | $ - | X |
| Denham, Katee | (970) 874-7006 | 52 | 52206 | 02/29/08 | $ 105.39 | $ 105.39 | $ 105.39 | $ - | X |
| Denis, Kevin | (307) 660-4764 | 13 | 13897 | 08/27/07 | $ 21.63 | $ 21.63 | $ 21.63 | $ - | X |
| Dennett, Chelsea | (505) 437-5342 | 59 | 59721 | 01/07/07 | $ 12.61 | | $ - | $ - | X |
| Dennett, Chelsea | (575) 430-9032 | 59 | 59152 | 07/26/08 | $ 14.70 | $ 27.31 | $ 27.31 | $ - | X |
| Dennis, Del | (775) 849-1056 | 81 | 81572 | 12/29/07 | $ 38.99 | $ 38.99 | $ 38.99 | $ - | X |
| Dennison, Sherry | (970) 785-0322 | 4 | 4835 | 05/27/08 | $ 2.67 | $ 2.67 | $ 2.67 | $ - | X |
| Denny, Lena | (505) 480-1571 | 47 | 47065 | 06/30/07 | $ 21.54 | $ 21.54 | $ 21.54 | $ - | X |
| Densberger, Elizabet | (707) 483-7882 | 76 | 76762 | 12/02/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Densmore, Mike | (706) 483-1528 | 93 | 93542 | 11/18/07 | $ 23.97 | $ 23.97 | $ 23.97 | $ - | X |
| Deny, Bernice | (530) 223-5354 | 82 | 82324 | 01/09/08 | $ 25.51 | $ 25.51 | $ 25.51 | $ - | X |
| Denys, Marquez | (520) 979-2183 | 92 | 92208 | 08/04/08 | $ 22.00 | $ 22.00 | $ 22.00 | $ - | X |
| Dequasie, Kelly | (970) 472-0180 | 36 | 36284 | 05/16/07 | $ 28.71 | $ 28.71 | $ 28.71 | $ - | X |
| Dequasie, Sam | (970) 206-9070 | 36 | 36454 | 12/27/07 | $ 5.34 | $ 5.34 | $ 5.34 | $ - | X |
| Derhart, Kim | (406) 586-0947 | 22 | 22106 | 07/06/07 | $ 33.95 | $ 33.95 | $ 33.95 | $ - | X |
| Derheim, Karla | (701) 442-3330 | 58 | 58528 | 05/02/08 | $ 40.28 | $ 40.28 | $ 40.28 | $ - | X |
| Deromeei, Jackie | (406) 856-4197 | 20 | 20324 | 10/31/08 | $ 72.55 | $ 72.55 | $ 72.55 | $ - | X |
| Deschine, Jessica | (928) 660-8098 | 27 | 27969 | 10/06/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Desmond, Marilyn | (307) 349-7239 | 17 | 17147 | 10/07/08 | $ 25.95 | $ 25.95 | $ 25.95 | $ - | X |
| Detvay, Mary | (928) 710-2159 | 31 | 31090 | 11/12/07 | $ 53.87 | $ 53.87 | $ 53.87 | $ - | X |
| Devenport, Britt | | 85 | 85484 | 01/25/07 | $ 37.40 | $ 37.40 | $ 37.40 | $ - | X |
| Devoto, Andy | (406) 220-4982 | 22 | 22421 | 08/25/08 | $ 247.50 | $ 247.50 | $ 247.50 | $ - | X |
| Dewey, Lester | (307) 438-1347 | 17 | 17144 | 09/29/08 | $ 20.95 | $ 20.95 | $ 20.95 | $ - | X |
| Dewitt, Mary | (775) 783-0872 | 48 | 48749 | 02/26/07 | $ 29.41 | | $ - | $ - | X |
| Dewitt, Mary | (775) 783-0872 | 48 | 48750 | 02/26/07 | $ 28.11 | $ 57.52 | $ 57.52 | $ - | X |
| Deyo, Codie | (208) 964-2796 | 63 | 63566 | 06/09/08 | $ 40.13 | $ 40.13 | $ 40.13 | $ - | X |
| Dial, Tiffany | (208) 919-4255 | 14 | 14966 | 05/22/08 | $ 14.27 | $ 14.27 | $ 14.27 | $ - | X |
| Diamond, David | (605) 722-1173 | 10 | 10258 | 05/14/08 | $ 107.58 | $ 107.58 | $ 107.58 | $ - | X |
| Diana, Richards | (775) 304-5855 | 41 | 41329 | 12/29/07 | $ 40.37 | $ 40.37 | $ 40.37 | $ - | X |
| Dibbern, Theodore | (308) 583-2959 | 54 | 54450 | 03/21/07 | $ 26.75 | $ 26.75 | $ 26.75 | $ - | X |
| Dick, Kelly | (209) 499-1809 | 87 | 87204 | 01/09/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Dickenson, Gerda | (307) 350-3060 | 5 | 5732 | 06/22/08 | $ 151.42 | $ 151.42 | $ 151.42 | $ - | X |
| Dickerson, Chuck | (775) 721-0165 | 48 | 48716 | 02/01/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Dickinson, Jerry | (308) 483-5549 | 2 | 2068 | 05/23/07 | $ 15.95 | $ 15.95 | $ 15.95 | $ - | X |
| Didyoung, Shawn | (406) 628-5793 | 20 | 20119 | 03/22/07 | $ 17.05 | $ 17.05 | $ 17.05 | $ - | X |
| Diede, Heather | (701) 878-4201 | 57 | 57417 | 12/26/07 | $ 29.77 | $ 29.77 | $ 29.77 | $ - | X |
| Diegel, Heidi | (406) 755-4683 | 24 | 24702 | 05/22/08 | $ 22.95 | $ 22.95 | $ 22.95 | $ - | X |
| Diehl, Vicki | (970) 377-0970 | 36 | 36512 | 01/13/08 | $ 42.63 | $ 42.63 | $ 42.63 | $ - | X |
| Dierendonck, Dutch | (928) 536-3415 | 15 | 15111 | 04/10/08 | $ 26.97 | $ 26.97 | $ 26.97 | $ - | X |
| Dietle, Keith | (530) 342-2716 | 89 | 89168 | 01/03/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Dietz, Cody | (580) 541-7400 | 91 | 91988 | 01/22/08 | $ 5.01 | $ 5.01 | $ 5.01 | $ - | X |
| Digrappa, Emy | (307) 699-2680 | 25 | 25458 | 07/06/07 | $ 22.36 | $ 22.36 | $ 22.36 | $ - | X |
| Dill, Dave | (775) 623-2015 | 41 | 41390 | 02/25/08 | $ 26.74 | $ 26.74 | $ 26.74 | $ - | X |
| Dill, Vicki | (207) 215-7012 | 1 | 1300 | 09/11/08 | $ 17.90 | $ 17.90 | $ 17.90 | $ - | X |
| Dillahunty, Bethany | (580) 716-6288 | 97 | 97411 | 02/06/07 | $ 10.58 | $ 10.58 | $ 10.58 | $ - | X |
| Dilley, Jake | | 73 | 73521 | 08/02/07 | $ 13.32 | $ 13.32 | $ 13.32 | $ - | X |
| Dilley, Tim | (303) 901-9473 | 55 | 55302 | 11/05/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Dillon, Kristy | (928) 474-9755 | 44 | 44481 | 05/31/08 | $ 27.13 | $ 27.13 | $ 27.13 | $ - | X |
| Dilonardo, Joe | | 48 | 48997 | 02/04/08 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Dimas, Fabisla | (505) 937-3248 | 11 | 11838 | 04/11/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Dimmick, Jean | (775) 828-4118 | 81 | 81659 | 05/03/08 | $ 12.89 | $ 12.89 | $ 12.89 | $ - | X |
| Dingman, Gina | (775) 777-3730 | 27 | 27046 | 11/30/07 | $ 0.11 | $ 0.11 | $ 0.11 | $ - | X |
| Dismer, John | (417) 848-1888 | 97 | 97387 | 01/13/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61720 | 06/12/08 | $ 16.81 | | $ - | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61724 | 06/20/08 | $ 10.71 | | $ - | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61734 | 07/17/08 | $ 20.94 | | $ - | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61747 | 08/25/08 | $ 19.44 | | $ - | $ - | X |
| District, 6th | (208) 731-4301 | 61 | 61757 | 10/06/08 | $ 56.99 | $ 124.89 | $ 124.89 | $ - | X |
| Ditsch, Edward | (954) 270-3933 | 12 | 12512 | 06/25/08 | $ 160.45 | $ 160.45 | $ 160.45 | $ - | X |
| Dittbenner, Matt | (308) 631-5788 | 12 | 12498 | 05/18/08 | $ 39.54 | $ 39.54 | $ 39.54 | $ - | X |
| Diveley, Vickie | (970) 653-2001 | 45 | 45480 | 03/14/08 | $ 34.57 | $ 34.57 | $ 34.57 | $ - | X |
| Dixon, Don | (775) 934-8741 | 91 | 91059 | 08/06/08 | $ 11.11 | $ 11.11 | $ 11.11 | $ - | X |
| Dixon, Pagie | (702) 430-3923 | 90 | 90201 | 01/04/08 | $ 29.30 | $ 29.30 | $ 29.30 | $ - | X |
| Dixon, Shannon | (307) 237-7401 | 39 | 39148 | 03/11/07 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Dobbs, Ayla | (970) 319-1303 | 45 | 45501 | 05/26/08 | $ 14.07 | $ 14.07 | $ 14.07 | $ - | X |
| Dobesh, Kristi | (605) 210-1766 | 10 | 10318 | 09/27/08 | $ 23.35 | | $ - | $ - | X |
| Dobesh, Kristi | (605) 892-2567 | 10 | 10326 | 10/18/08 | $ 50.83 | $ 74.18 | $ 74.18 | $ - | X |
| Dobkins, Linda | (307) 399-4065 | 3 | 3627 | 01/12/08 | $ 12.68 | $ 12.68 | $ 12.68 | $ - | X |
| Dockery, Stephanie | (208) 880-7673 | 43 | 43327 | 01/04/08 | $ 58.25 | $ 58.25 | $ 58.25 | $ - | X |
| Dockey, Misty | (706) 745-9220 | 93 | 93517 | 04/23/07 | $ 21.26 | $ 21.26 | $ 21.26 | $ - | X |
| Dockte, Lisa | (701) 884-2649 | 58 | 58284 | 06/10/07 | $ 26.06 | $ 26.06 | $ 26.06 | $ - | X |
| Dodge, Lacy | (406) 222-6565 | 21 | 21874 | 10/07/08 | $ 87.00 | $ 87.00 | $ 87.00 | $ - | X |
| Dodson,  Darlene M | (928) 640-3100 | 47 | 47166 | 11/09/07 | $ 1.25 | $ 1.25 | $ 1.25 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Dodson, Jennifer | (303) 252-5722 | 50 | 50507 | 09/29/07 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| Dodson, Julie | (580) 585-7472 | 71 | 71241 | 12/26/07 | $ 66.24 | $ 66.24 | $ 66.24 | $ - | X |
| Dodson, Tamara | (970) 858-0717 | 3 | 3574 | 12/20/07 | $ 18.83 | $ 18.83 | $ 18.83 | $ - | X |
| Doe, Joe | (307) 760-6178 | 3 | 3778 | 08/04/08 | $ 13.43 | $ 13.43 | $ 13.43 | $ - | X |
| Doey, Earl | (505) 860-8314 | 38 | 38073 | 06/04/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Dolan, Debi | (907) 337-1083 | 66 | 66961 | 01/10/07 | $ 41.62 | $ 41.62 | $ 41.62 | $ - | X |
| Dolan, Sharol | (801) 392-8524 | 19 | 19942 | 05/25/08 | $ 84.38 | $ 84.38 | $ 84.38 | $ - | X |
| Dolezal, Linda | (970) 474-2294 | 4 | 4449 | 02/22/07 | $ 26.58 | $ 26.58 | $ 26.58 | $ - | X |
| Dollins, Nicole | (505) 769-2107 | 67 | 67724 | 03/18/08 | $ 13.26 | $ 13.26 | $ 13.26 | $ - | X |
| Domenighini, Al | (831) 757-3933 | 87 | 87522 | 05/03/08 | $ 64.54 | $ 64.54 | $ 64.54 | $ - | X |
| Dominguez, Lila | (509) 251-2421 | 34 | 34846 | 01/19/07 | $ 13.06 | $ 13.06 | $ 13.06 | $ - | X |
| Donahue, Mosty | (928) 521-8098 | 15 | 15199 | 07/12/08 | $ 37.36 | $ 37.36 | $ 37.36 | $ - | X |
| Donahue, Verla | (307) 527-5655 | 6 | 6488 | 01/26/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Donaldson, Jerahamah | (307) 532-0191 | 2 | 2123 | 07/22/07 | $ 31.15 | | $ - | $ - | X |
| Donaldson, Jeremiah | (307) 532-0191 | 36 | 36285 | 05/18/07 | $ 52.04 | $ 83.19 | $ 83.19 | $ - | X |
| Donna, Herrera | (505) 973-1730 | 11 | 11650 | 01/15/07 | $ 10.16 | $ 10.16 | $ 10.16 | $ - | X |
| Dooley, Kera | (406) 586-8671 | 22 | 22074 | 06/05/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Dorf, Tom | (775) 691-4700 | 81 | 81654 | 04/26/08 | $ 64.32 | $ 64.32 | $ 64.32 | $ - | X |
| Dory, Bonnie | (775) 304-1716 | 41 | 41538 | 10/21/08 | $ 25.43 | $ 25.43 | $ 25.43 | $ - | X |
| Dory, Mark | (775) 738-8607 | 27 | 27228 | 02/02/08 | $ 40.47 | $ 40.47 | $ 40.47 | $ - | X |
| Doskey, Deb | (720) 436-1679 | 50 | 50613 | 06/12/08 | $ 49.74 | $ 49.74 | $ 49.74 | $ - | X |
| Dotson, Abby | (571) 338-4999 | 25 | 25463 | 07/19/07 | $ 25.04 | $ 25.04 | $ 25.04 | $ - | X |
| Dotson, Chris | (509) 758-9639 | 18 | 18885 | 01/12/07 | $ 79.86 | $ 79.86 | $ 79.86 | $ - | X |
| Dougherty, Laurel | (970) 302-7326 | 3 | 3762 | 07/03/08 | $ 26.50 | $ 26.50 | $ 26.50 | $ - | X |
| Dougi, Alice | (928) 707-0583 | 33 | 33651 | 02/03/07 | $ 16.61 | $ 16.61 | $ 16.61 | $ - | X |
| Douglas W Miller, Mi | (208) 691-1612 | 64 | 64119 | 08/31/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Douglass, Stan | (307) 899-1400 | 6 | 6579 | 07/03/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Dover, Martha | (918) 333-0346 | 70 | 70612 | 04/15/08 | $ 32.40 | $ 32.40 | $ 32.40 | $ - | X |
| Dowell, Ed | (308) 530-3045 | 40 | 40097 | 05/04/08 | $ 17.95 | $ 17.95 | $ 17.95 | $ - | X |
| Downer, Jim | (308) 623-1781 | 12 | 12363 | 07/08/07 | $ 58.80 | $ 58.80 | $ 58.80 | $ - | X |
| Dragstra, Neva | (928) 637-3429 | 33 | 33846 | 12/28/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Draper, Jason | (209) 526-2008 | 88 | 88112 | 06/04/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Draper, Tim & Kell | (530) 378-2733 | 82 | 82919 | 03/19/07 | $ 75.06 | $ 75.06 | $ 75.06 | $ - | X |
| Drath, Victoria | (307) 331-8702 | 35 | 35332 | 02/22/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Dreiling, Kerrith | (580) 762-6777 | 97 | 97451 | 03/28/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Drentlaw, Michael | (307) 390-0093 | 10 | 10920 | 01/13/07 | $ 60.36 | $ 60.36 | $ 60.36 | $ - | X |
| Drew, Amber | (402) 366-2667 | 54 | 54570 | 01/01/08 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Driggs, Kim | (775) 358-0669 | 81 | 81458 | 04/24/07 | $ 17.90 | $ 17.90 | $ 17.90 | $ - | X |
| Driskill, Roseanna | (307) 467-5555 | 10 | 10029 | 05/22/07 | $ 42.39 | $ 42.39 | $ 42.39 | $ - | X |
| Driver, Bus | (307) 634-3048 | 1 | 1013 | 10/06/07 | $ 11.51 | $ 11.51 | $ 11.51 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Drost, Sarah | (541) 390-0408 | 56 | 56072 | 09/26/07 | $ 129.95 | $ 129.95 | $ 129.95 | $ - | X |
| Drouillard, Tiffany | (707) 845-6400 | 30 | 30355 | 01/08/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| Drum, Joe | (970) 554-9033 | 29 | 29042 | 01/12/07 | $ 14.32 | $ 14.32 | $ 14.32 | $ - | X |
| Drum, Krista | (970) 554-9033 | 29 | 29284 | 01/21/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Dryden, Savannah | (406) 826-7890 | 49 | 49553 | 03/08/08 | $ 15.01 | $ 15.01 | $ 15.01 | $ - | X |
| Dubas, Colleen | (308) 536-2389 | 54 | 54602 | 02/10/08 | $ 53.45 | $ 53.45 | $ 53.45 | $ - | X |
| Dubose, Nathan | (530) 276-9890 | 82 | 82986 | 05/03/07 | $ 8.68 | $ 8.68 | $ 8.68 | $ - | X |
| Dubs, Hope | (308) 430-2673 | 12 | 12485 | 04/12/08 | $ 42.75 | $ 42.75 | $ 42.75 | $ - | X |
| Duckworth, Frankie | (918) 548-3776 | 69 | 69283 | 04/09/07 | $ 87.15 | $ 87.15 | $ 87.15 | $ - | X |
| Duda, Meg | (336) 545-0392 | 25 | 25494 | 08/22/07 | $ 14.84 | $ 14.84 | $ 14.84 | $ - | X |
| Duenas, Maria | (707) 942-9064 | 30 | 30313 | 11/03/07 | $ 59.35 | $ 59.35 | $ 59.35 | $ - | X |
| Duffy, Karen | (585) 991-9848 | 31 | 31191 | 12/29/07 | $ 27.49 | $ 27.49 | $ 27.49 | $ - | X |
| Dugan, Bo | (307) 413-8956 | 25 | 25539 | 10/16/07 | $ 19.26 | $ 19.26 | $ 19.26 | $ - | X |
| Dunbar, John | (307) 899-2092 | 6 | 6397 | 10/09/07 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| Duncan, Dee Ann | (707) 559-7562 | 83 | 83900 | 06/26/07 | $ 53.57 | $ 53.57 | $ 53.57 | $ - | X |
| Dunn, Claudene | (701) 854-4506 | 58 | 58316 | 06/30/07 | $ 33.00 | $ 33.00 | $ 33.00 | $ - | X |
| Dunn, Greg | (505) 632-9788 | 38 | 38007 | 02/03/07 | $ 29.49 | $ 29.49 | $ 29.49 | $ - | X |
| Dunn, Gwen | (970) 581-3645 | 36 | 36294 | 06/01/07 | $ 22.72 | $ 22.72 | $ 22.72 | $ - | X |
| Dunn, Kelli | (970) 587-2205 | 4 | 4834 | 05/26/08 | $ 44.67 | $ 44.67 | $ 44.67 | $ - | X |
| Dunn, Randy | (307) 742-4669 | 3 | 3629 | 01/13/08 | $ 21.58 | $ 21.58 | $ 21.58 | $ - | X |
| Dunn, Steven | (831) 385-6655 | 87 | 87321 | 06/05/07 | $ 13.82 | $ 13.82 | $ 13.82 | $ - | X |
| Dunton, Michelle | (530) 921-3128 | 82 | 82134 | 09/29/07 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| Duran, Deanna | (575) 202-8844 | 59 | 59149 | 07/09/08 | $ 14.41 | $ 14.41 | $ 14.41 | $ - | X |
| Duran, Jimmy | (928) 472-7037 | 62 | 62007 | 09/06/08 | $ 31.48 | $ 31.48 | $ 31.48 | $ - | X |
| Durand, Sherry | (307) 699-0467 | 75 | 75012 | 07/07/08 | $ 37.61 | $ 37.61 | $ 37.61 | $ - | X |
| Durie, Bethany | (406) 777-5854 | 80 | 80237 | 05/04/08 | $ 113.83 | $ 113.83 | $ 113.83 | $ - | X |
| Durman, Sharon | (509) 922-7722 | 63 | 63545 | 03/24/08 | $ 37.96 | $ 37.96 | $ 37.96 | $ - | X |
| Durnar, Larry | (308) 692-3240 | 40 | 40770 | 01/24/07 | $ 14.52 | $ 14.52 | $ 14.52 | $ - | X |
| Durner, Ashley | | 35 | 35321 | 02/03/07 | $ 4.51 | $ 4.51 | $ 4.51 | $ - | X |
| Durrow, Kathy | (406) 088-2440 | 24 | 24734 | 10/02/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Duryea, Jodeen | (406) 259-3079 | 16 | 16118 | 12/14/07 | $ 154.94 | $ 154.94 | $ 154.94 | $ - | X |
| Dusbabek, Peter | (970) 226-0138 | 36 | 36620 | 06/11/08 | $ 25.61 | $ 25.61 | $ 25.61 | $ - | X |
| Dutton, Dennis | (970) 686-0272 | 36 | 36489 | 01/06/08 | $ 4.75 | $ 4.75 | $ 4.75 | $ - | X |
| Duvall, Tarron | (918) 424-9717 | 69 | 69535 | 05/23/08 | $ 26.10 | $ 26.10 | $ 26.10 | $ - | X |
| Dvorak, Mallory | | 3 | 3785 | 08/22/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Dwinell, Corey | (208) 661-4265 | 64 | 64242 | 10/26/08 | $ 53.00 | $ 53.00 | $ 53.00 | $ - | X |
| Dwyer, Virginia | (303) 349-1467 | 4 | 4799 | 04/10/08 | $ 14.97 | $ 14.97 | $ 14.97 | $ - | X |
| Dyer, Samantha | (307) 235-0622 | 39 | 39143 | 03/02/07 | $ 25.25 | $ 25.25 | $ 25.25 | $ - | X |
| Dyke, Colette | (580) 875-2302 | 71 | 71115 | 01/03/07 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Dyke, Dustin | (208) 791-8414 | 18 | 18918 | 02/03/07 | $ 52.09 | $ 52.09 | $ 52.09 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Dykes, David | (509) 924-9304 | 49 | 49616 | 06/25/08 | $ 84.61 | $ 84.61 | $ 84.61 | $ - | X |
| Earp, Jim | (208) 743-9933 | 55 | 55294 | 10/22/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Eaton, Chad | (775) 884-1614 | 48 | 48890 | 10/21/07 | $ 15.76 | $ 15.76 | $ 15.76 | $ - | X |
| Eaton, Lana | (406) 581-8050 | 28 | 28353 | 02/16/08 | $ 20.10 | $ 20.10 | $ 20.10 | $ - | X |
| Eberts, Kara | (406) 239-0717 | 28 | 28320 | 12/30/07 | $ 52.96 | $ 52.96 | $ 52.96 | $ - | X |
| Echevarria, Jake | (702) 497-3300 | 41 | 41318 | 12/27/07 | $ 15.93 | $ 15.93 | $ 15.93 | $ - | X |
| Eck, Kayla | (307) 250-1754 | 6 | 6474 | 01/14/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Eck, Virginia | (701) 223-2702 | 58 | 58422 | 12/27/07 | $ 8.56 | $ 8.56 | $ 8.56 | $ - | X |
| Eckert, Kristie | (970) 328-0880 | 52 | 52253 | 07/15/08 | $ 75.74 | $ 75.74 | $ 75.74 | $ - | X |
| Eckert, Samantha | (970) 328-0880 | 45 | 45514 | 06/28/08 | $ 10.27 | $ 10.27 | $ 10.27 | $ - | X |
| Ecklund, Marv | (775) 246-5144 | 48 | 48004 | 02/08/08 | $ 32.08 | $ 32.08 | $ 32.08 | $ - | X |
| Ecklund, Shirley | (775) 246-5144 | 48 | 48729 | 02/15/07 | $ 47.11 | $ 47.11 | $ 47.11 | $ - | X |
| Eckorth, Sheela | (701) 223-7723 | 58 | 58572 | 10/29/08 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Ed, Woolstenhu | (208) 357-7966 | 55 | 55473 | 05/14/08 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Edens, Paula | (580) 357-2499 | 71 | 71312 | 06/11/08 | $ 30.33 | $ 30.33 | $ 30.33 | $ - | X |
| Edgington, Branden | (307) 856-6849 | 17 | 17727 | 01/18/07 | $ 26.09 | $ 26.09 | $ 26.09 | $ - | X |
| Edgmon, Susanne | (907) 562-1811 | 66 | 66047 | 05/19/07 | $ 70.00 | $ 70.00 | $ 70.00 | $ - | X |
| Edmonson, Roxie | (208) 842-2571 | 92 | 92191 | 06/02/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Edwards, Cindy | (707) 658-1207 | 30 | 30201 | 04/02/07 | $ 59.35 | $ 59.35 | $ 59.35 | $ - | X |
| Edwards, Jimmy | | 38 | 38555 | 07/31/08 | $ 22.46 | $ 22.46 | $ 22.46 | $ - | X |
| Edwards, Justin | (307) 464-1264 | 2 | 2501 | 07/10/08 | $ 4.39 | $ 4.39 | $ 4.39 | $ - | X |
| Edwards, Philena | (605) 280-8602 | 46 | 46663 | 11/28/07 | $ 22.37 | $ 22.37 | $ 22.37 | $ - | X |
| Edwards, Ronald | (505) 466-0072 | 72 | 72716 | 11/16/07 | $ 17.39 | $ 17.39 | $ 17.39 | $ - | X |
| Edwards, Roxann | (970) 522-2541 | 29 | 29290 | 02/02/08 | $ 23.15 | $ 23.15 | $ 23.15 | $ - | X |
| Edwards, Steve | (970) 352-5932 | 4 | 4793 | 04/01/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Egan, Michael | (775) 753-8917 | 27 | 27911 | 07/31/07 | $ 17.09 | $ 17.09 | $ 17.09 | $ - | X |
| Eggleston, Brandon | (530) 518-5382 | 82 | 82950 | 04/07/07 | $ 28.96 | $ 28.96 | $ 28.96 | $ - | X |
| Ehaler, Joann | (918) 642-5114 | 97 | 97658 | 05/02/08 | $ 32.39 | $ 32.39 | $ 32.39 | $ - | X |
| Ehlke, Della | | 23 | 23102 | 07/21/08 | $ 15.06 | $ 15.06 | $ 15.06 | $ - | X |
| Ehrenfried, Barbra | (406) 439-2056 | 26 | 26979 | 01/26/08 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Ehrmantrout, Bill | (208) 765-9215 | 64 | 64189 | 04/29/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Eicher, Lora | (719) 269-1417 | 76 | 76742 | 08/31/07 | $ 28.94 | $ 28.94 | $ 28.94 | $ - | X |
| Eichler, Barbra | (970) 390-2141 | 77 | 77036 | 09/01/07 | $ 11.10 | $ 11.10 | $ 11.10 | $ - | X |
| Eirich, Roger | (308) 586-1787 | 12 | 12433 | 01/07/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Eischeid, Sarah | (520) 981-0888 | 42 | 42513 | 01/13/08 | $ 39.85 | $ 39.85 | $ 39.85 | $ - | X |
| Eisenbeisz, Scott | (505) 760-1558 | 67 | 67686 | 12/15/07 | $ 48.29 | $ 48.29 | $ 48.29 | $ - | X |
| Eisenreich, Kahle | (308) 360-2350 | 39 | 39321 | 02/13/08 | $ 15.75 | $ 15.75 | $ 15.75 | $ - | X |
| Eisenzer, Carol | (406) 264-5596 | 8 | 8296 | 08/12/08 | $ 73.05 | $ 73.05 | $ 73.05 | $ - | X |
| Eittreim, Sally | (308) 672-5211 | 12 | 12516 | 07/14/08 | $ 21.35 | $ 21.35 | $ 21.35 | $ - | X |
| Ekstrom, Bill | (928) 753-5942 | 80 | 80012 | 06/20/07 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Elder, Courtnie | (307) 876-2337 | 17 | 17712 | 01/09/07 | $ 39.47 | $ 39.47 | $ 39.47 | $ - | X |
| Eldridge, Dakota | (775) 738-9126 | 27 | 27276 | 03/18/08 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |
| Eldridge, Mickey | (307) 680-3716 | 17 | 17054 | 05/17/08 | $ 11.53 | $ 11.53 | $ 11.53 | $ - | X |
| Elias, Rebecca | (216) 965-7787 | 6 | 6372 | 09/01/07 | $ 151.15 | $ 151.15 | $ 151.15 | $ - | X |
| Elisson, Kelli | (307) 362-6411 | 5 | 5582 | 03/20/07 | $ 44.36 | $ 44.36 | $ 44.36 | $ - | X |
| Ellenburger, Susan | (970) 255-6718 | 52 | 52047 | 01/04/07 | $ 21.48 | $ 21.48 | $ 21.48 | $ - | X |
| Eller, Jeremy | (970) 270-7186 | 77 | 77007 | 05/17/07 | $ 6.42 | $ 6.42 | $ 6.42 | $ - | X |
| Ellingson, Lester | (701) 438-2651 | 58 | 58131 | 01/24/07 | $ 14.94 | $ 14.94 | $ 14.94 | $ - | X |
| Elliott, Damon. | (605) 791-0604 | 9 | 9646 | 03/23/07 | $ 74.09 | $ 74.09 | $ 74.09 | $ - | X |
| Elliott, Dustin | (308) 520-2966 | 40 | 40083 | 04/09/08 | $ 21.30 | $ 21.30 | $ 21.30 | $ - | X |
| Ellis, Charles | (509) 765-4887 | 53 | 53188 | 01/18/07 | $ 13.04 | $ 13.04 | $ 13.04 | $ - | X |
| Ellis, Glenda | (907) 694-1636 | 66 | 66997 | 02/22/07 | $ 134.95 | $ 134.95 | $ 134.95 | $ - | X |
| Ellis, Larry,melanie | (307) 587-1177 | 6 | 6528 | 04/13/08 | $ 13.20 | $ 13.20 | $ 13.20 | $ - | X |
| Ellis, Margie | (505) 649-4021 | 59 | 59902 | 09/06/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Ellis, Roger | (970) 980-9596 | 36 | 36687 | 10/04/08 | $ 35.16 | $ 35.16 | $ 35.16 | $ - | X |
| Ellison, Kim | (719) 440-4280 | 76 | 76746 | 09/19/07 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |
| Ellyson, Jonh | (575) 887-5477 | 74 | 74551 | 10/13/08 | $ 31.99 | $ 31.99 | $ 31.99 | $ - | X |
| Elmore, Donna | (580) 492-5300 | 71 | 71330 | 09/09/08 | $ 22.78 | $ - | $ - | $ - | X |
| Elmore, Donna | (580) 585-5958 | 71 | 71336 | 10/10/08 | $ 172.66 | $ 195.44 | $ 195.44 | $ - | X |
| Elston, Beverly | (775) 852-3221 | 81 | 81662 | 05/17/08 | $ 22.59 | $ 22.59 | $ 22.59 | $ - | X |
| Emily, Feuz | (307) 733-5591 | 25 | 25584 | 12/28/07 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Engelhard, Lilly | (928) 445-1835 | 31 | 31386 | 07/30/08 | $ 26.91 | $ 26.91 | $ 26.91 | $ - | X |
| Engelhardt, Donnie | (402) 849-2234 | 54 | 54627 | 03/15/08 | $ 32.10 | $ 32.10 | $ 32.10 | $ - | X |
| Engert, Ann | (308) 627-5945 | 54 | 54439 | 02/23/07 | $ 15.28 | $ 15.28 | $ 15.28 | $ - | X |
| Engesser, Punky | (605) 642-2792 | 10 | 10189 | 01/13/08 | $ 19.07 | $ 19.07 | $ 19.07 | $ - | X |
| Engle, Alysha | (307) 746-9146 | 10 | 10293 | 07/26/08 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| English, Tracey | (970) 744-0421 | 36 | 36345 | 08/11/07 | $ 26.62 | $ 26.62 | $ 26.62 | $ - | X |
| Enzminger, Clayton | (701) 475-2851 | 58 | 58544 | 06/26/08 | $ 16.75 | $ 16.75 | $ 16.75 | $ - | X |
| Epperson, Catelyn | (530) 515-9246 | 82 | 82307 | 01/04/08 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Erickson, Aric | (530) 343-6138 | 89 | 89957 | 01/11/07 | $ 4.24 | $ 4.24 | $ 4.24 | $ - | X |
| Erickson, Dustin | (307) 886-1275 | 5 | 5584 | 05/27/07 | $ 42.40 | $ 42.40 | $ 42.40 | $ - | X |
| Erickson, Shane | (701) 483-3634 | 57 | 57499 | 10/15/08 | $ 41.41 | $ 41.41 | $ 41.41 | $ - | X |
| Ersman, Mike | (307) 257-7150 | 13 | 13263 | 01/11/08 | $ 59.86 | $ 59.86 | $ 59.86 | $ - | X |
| Erstad, Eva | (918) 318-0262 | 58 | 58514 | 03/30/08 | $ 62.41 | $ 62.41 | $ 62.41 | $ - | X |
| Erwin, Trish | (928) 503-3044 | 77 | 77933 | 01/04/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Eskew, Michelle | (307) 333-1070 | 39 | 39380 | 05/17/08 | $ 17.85 | $ 17.85 | $ 17.85 | $ - | X |
| Esparza, Evodio | (209) 527-0168 | 88 | 88039 | 01/23/07 | $ 6.49 | $ 6.49 | $ 6.49 | $ - | X |
| Espinosa, Patricia | (505) 622-9581 | 85 | 85530 | 07/06/07 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Espraza, Patricia | (505) 703-9171 | 74 | 74518 | 04/05/08 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Esquerra, Anthony | (928) 897-2694 | 80 | 80230 | 04/23/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Esquibel, Kaleigh | (970) 535-4649 | 36 | 36138 | 01/06/07 | $ 12.71 | $ 12.71 | $ 12.71 | $ - | X |
| Estes, Mykayla | (775) 233-8150 | 81 | 81486 | 06/06/07 | $ 21.80 | $ 21.80 | $ 21.80 | $ - | X |
| Estrada Reyes, Jose | (303) 232-1010 | 73 | 73436 | 01/01/07 | $ 4.20 | $ 4.20 | $ 4.20 | $ - | X |
| Estrada, Joann | (719) 661-7240 | 76 | 76679 | 01/19/07 | $ 17.79 | $ 17.79 | $ 17.79 | $ - | X |
| Etes, Mariah | (775) 970-3519 | 81 | 81430 | 03/14/07 | $ 14.24 | $ 14.24 | $ 14.24 | $ - | X |
| Etsinger, Ben | (307) 856-5269 | 35 | 35580 | 03/31/08 | $ 20.96 | $ 20.96 | $ 20.96 | $ - | X |
| Evans, Billy | (918) 465-3148 | 69 | 69323 | 07/23/07 | $ 145.61 | $ 145.61 | $ 145.61 | $ - | X |
| Evans, Brenda | (406) 687-3688 | 57 | 57426 | 01/01/08 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Evans, Carol | (406) 225-3669 | 26 | 26968 | 01/02/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Evans, Carry | (775) 623-4338 | 18 | 18096 | 12/27/07 | $ 28.75 | $ 28.75 | $ 28.75 | $ - | X |
| Evans, David | (928) 775-4731 | 92 | 92102 | 12/20/07 | $ 29.65 | $ 29.65 | $ 29.65 | $ - | X |
| Evans, Lacey | | 40 | 40746 | 01/06/07 | $ 34.19 | $ 34.19 | $ 34.19 | $ - | X |
| Evans, Lisa | (406) 455-0761 | 8 | 8129 | 09/27/07 | $ 4.00 | $ 4.00 | $ 4.00 | $ - | X |
| Evans, Mary | (307) 383-2170 | 32 | 32379 | 12/29/07 | $ 19.29 | $ 19.29 | $ 19.29 | $ - | X |
| Evans, Megan | (970) 371-8813 | 1 | 1222 | 05/15/08 | $ 71.53 | $ 71.53 | $ 71.53 | $ - | X |
| Evans, Megan | (970) 848-5566 | 1 | 1223 | 05/15/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Evans, Michael | (307) 857-0695 | 17 | 17038 | 04/12/08 | $ 136.45 | $ 136.45 | $ 136.45 | $ - | X |
| Evans, Shawn | (406) 581-9595 | 22 | 22072 | 06/04/07 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |
| Evans, Tracey | (775) 625-4902 | 41 | 41187 | 09/18/07 | $ 10.61 | $ 10.61 | $ 10.61 | $ - | X |
| Evans, Tracy | (307) 577-8660 | 39 | 39257 | 12/28/07 | $ 11.70 | $ 11.70 | $ 11.70 | $ - | X |
| Everett, Colegrove | (530) 625-9585 | 83 | 83820 | 01/22/07 | $ 48.63 | $ 48.63 | $ 48.63 | $ - | X |
| Everitt, Matt | (970) 356-4400 | 4 | 4926 | 10/21/08 | $ 31.85 | $ 31.85 | $ 31.85 | $ - | X |
| Everitt, Randy And L | (208) 757-7407 | 61 | 61556 | 05/31/07 | $ 43.85 | $ 43.85 | $ 43.85 | $ - | X |
| Evers, Dan | (406) 579-7481 | 13 | 13864 | 08/08/07 | $ 27.00 | $ 27.00 | $ 27.00 | $ - | X |
| Evers, Patrica | (928) 632-0056 | 31 | 31359 | 06/23/08 | $ 48.48 | $ 48.48 | $ 48.48 | $ - | X |
| Eversole, Jeannie | (307) 382-6839 | 5 | 5674 | 12/27/07 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Ewer, Darla | (406) 452-1169 | 8 | 8035 | 02/03/07 | $ 85.00 | $ 85.00 | $ 85.00 | $ - | X |
| Ewing, Corinna] | (208) 922-8711 | 14 | 14845 | 11/02/07 | $ 7.47 | $ 7.47 | $ 7.47 | $ - | X |
| Ewing, Renee | (208) 305-9432 | 18 | 18181 | 05/02/08 | $ 18.86 | $ 18.86 | $ 18.86 | $ - | X |
| Excobedo, Meiliana | (307) 413-1685 | 25 | 25407 | 05/18/07 | $ 3.19 | $ 3.19 | $ 3.19 | $ - | X |
| F, Jared | (307) 733-2124 | 25 | 25512 | 09/10/07 | $ 10.16 | $ 10.16 | $ 10.16 | $ - | X |
| Fabela, Roberto | (970) 274-8395 | 45 | 45507 | 06/16/08 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Fabrizius, Patsy | (970) 686-5288 | 4 | 4500 | 04/30/07 | $ 37.17 | $ 37.17 | $ 37.17 | $ - | X |
| Fagg, Misty | (775) 754-6423 | 27 | 27426 | 10/24/08 | $ 90.58 | $ 90.58 | $ 90.58 | $ - | X |
| Fahsholtz, Judith | (307) 655-9023 | 9 | 9706 | 11/09/07 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Failes, Kim | (307) 266-2510 | 39 | 39425 | 08/19/08 | $ 83.99 | $ 83.99 | $ 83.99 | $ - | X |
| Fain, Nancy | (928) 772-9145 | 31 | 31327 | 05/13/08 | $ 30.47 | $ 30.47 | $ 30.47 | $ - | X |
| Fain, Vickie | (706) 625-0066 | 93 | 93570 | 01/06/08 | $ 52.66 | $ 52.66 | $ 52.66 | $ - | X |
| Fair, Fred | (303) 594-9753 | 39 | 39445 | 10/24/08 | $ 42.60 | $ 42.60 | $ 42.60 | $ - | X |
| Fairweather, Danial | (307) 286-3198 | 35 | 35320 | 02/03/07 | $ 68.21 | $ 68.21 | $ 68.21 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Faller, Shannon | (701) 252-2083 | 17 | 17755 | 02/18/07 | $ 21.25 | $ 21.25 | $ 21.25 | $ - | X |
| Family, Johnson | | 22 | 22232 | 12/21/07 | $ 27.06 | $ 27.06 | $ 27.06 | $ - | X |
| Fancher, Linda | (928) 757-8538 | 80 | 80192 | 02/16/08 | $ 23.09 | $ 23.09 | $ 23.09 | $ - | X |
| Fanelli, Shelli | (209) 648-4118 | 88 | 88219 | 12/26/07 | $ 143.88 | $ 143.88 | $ 143.88 | $ - | X |
| Fanning, Eugene | (307) 367-2174 | 25 | 25467 | 07/23/07 | $ 16.95 | $ 16.95 | $ 16.95 | $ - | X |
| Fant, Jackie | (325) 933-0198 | 11 | 11782 | 12/26/07 | $ 13.86 | $ 13.86 | $ 13.86 | $ - | X |
| Farmer, Kaitlyn | (505) 334-1164 | 38 | 38983 | 01/13/07 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| Farnsworth, Paul | (605) 568-2867 | 10 | 10173 | 01/05/08 | $ 26.84 | $ 26.84 | $ 26.84 | $ - | X |
| Farnsworth, Steven | (707) 824-1635 | 30 | 30407 | 04/03/08 | $ 15.48 | $ 15.48 | $ 15.48 | $ - | X |
| Farragher, Mark Thom | (505) 486-0913 | 38 | 38289 | 03/26/08 | $ 14.93 | $ 14.93 | $ 14.93 | $ - | X |
| Faulkner, Kerstin | (530) 226-9749 | 82 | 82271 | 12/29/07 | $ 35.66 | $ 35.66 | $ 35.66 | $ - | X |
| Faulkner, Shelly | (530) 527-9640 | 82 | 82368 | 01/26/08 | $ 19.84 | $ 19.84 | $ 19.84 | $ - | X |
| Faull, Denise | (707) 836-0952 | 30 | 30116 | 01/15/07 | $ 112.39 | $ 112.39 | $ 112.39 | $ - | X |
| Faure, Romelia | (307) 389-7749 | 5 | 5544 | 01/03/07 | $ 15.94 | $ 15.94 | $ 15.94 | $ - | X |
| Faust, Yvette | (707) 443-7348 | 83 | 83950 | 12/24/07 | $ 35.39 | $ 35.39 | $ 35.39 | $ - | X |
| Fay, Alice | (970) 464-2074 | 52 | 52081 | 03/01/07 | $ 36.54 | $ 36.54 | $ 36.54 | $ - | X |
| Fay, Dee | (605) 206-0762 | 10 | 10088 | 07/26/07 | $ 18.02 | $ 18.02 | $ 18.02 | $ - | X |
| Fazzi, Kayla | (970) 876-0649 | 45 | 45338 | 07/07/07 | $ 10.13 | $ 10.13 | $ 10.13 | $ - | X |
| Feaser, Judy | (928) 704-4120 | 62 | 62952 | 01/05/08 | $ 17.69 | $ 17.69 | $ 17.69 | $ - | X |
| Feddes, Carol | (406) 284-3203 | 22 | 22183 | 10/11/07 | $ 20.98 | $ 20.98 | $ 20.98 | $ - | X |
| Feit, Panther | (406) 925-2789 | 22 | 22400 | 07/11/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Feit, Pat | (307) 632-4882 | 35 | 35574 | 03/11/08 | $ 13.78 | $ 13.78 | $ 13.78 | $ - | X |
| Felix, Kenneth | (509) 891-5010 | 63 | 63416 | 01/18/07 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Fellows, Darrin | (530) 365-6185 | 82 | 82503 | 05/09/08 | $ 70.66 | $ 70.66 | $ 70.66 | $ - | X |
| Felts, Chelse | (307) 587-3966 | 6 | 6286 | 03/10/07 | $ 30.51 | $ 30.51 | $ 30.51 | $ - | X |
| Fenton, Jason | (406) 224-0007 | 21 | 21879 | 10/22/08 | $ 38.04 | $ 38.04 | $ 38.04 | $ - | X |
| Fenton, Robert | (307) 436-5435 | 39 | 39437 | 10/09/08 | $ 29.40 | $ 29.40 | $ 29.40 | $ - | X |
| Fenwick, Tammy | (406) 598-0524 | 28 | 28369 | 04/07/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Ferdig, Kathy | (406) 534-2922 | 28 | 28308 | 12/26/07 | $ 26.21 | $ 26.21 | $ 26.21 | $ - | X |
| Ferdig, Kathy | (406) 534-2922 | 28 | 28340 | 01/19/08 | $ 26.00 | $ 26.00 | $ 26.00 | $ - | X |
| Ferguson, Bonnie | (605) 224-6795 | 46 | 46654 | 08/25/07 | $ 38.05 | $ 38.05 | $ 38.05 | $ - | X |
| Ferguson, Eddie | (505) 522-3910 | 59 | 59735 | 01/13/07 | $ 17.87 | $ 17.87 | $ 17.87 | $ - | X |
| Ferguson, Gary | (530) 474-1718 | 82 | 82007 | 05/17/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Ferkol, Courtnay | (928) 978-2011 | 44 | 44395 | 02/12/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Fernandez, Juan Ramo | (830) 775-1040 | 96 | 96805 | 02/05/07 | $ 17.58 | $ 17.58 | $ 17.58 | $ - | X |
| Fernandez, Richard | (830) 734-3750 | 96 | 96845 | 06/05/07 | $ 30.57 | $ 30.57 | $ 30.57 | $ - | X |
| Ferrales, Raychael | (575) 523-5251 | 59 | 59069 | 02/22/08 | $ 12.92 | $ 12.92 | $ 12.92 | $ - | X |
| Ferree, Katie | (307) 921-0770 | 17 | 17935 | 12/30/07 | $ 18.85 | $ 18.85 | $ 18.85 | $ - | X |
| Ferrin, Susan | (928) 227-1620 | 31 | 31340 | 05/31/08 | $ 53.82 | $ 53.82 | $ 53.82 | $ - | X |
| Ferson, Kevin | (303) 774-7742 | 4 | 4668 | 12/24/07 | $ 29.97 | $ 29.97 | $ 29.97 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Fetters, Kris | (970) 302-0455 | 4 | 4640 | 11/27/07 | $ 3.88 | $ 3.88 | $ 3.88 | $ - | X |
| Fetzer, Tim | (970) 774-6454 | 29 | 29153 | 06/24/07 | $ 32.06 | $ 32.06 | $ 32.06 | $ - | X |
| Feyen, Tim | (970) 567-3896 | 1 | 1876 | 01/19/07 | $ 18.06 | $ 18.06 | $ 18.06 | $ - | X |
| Fiaherty, Sue Ann | (303) 279-6178 | 75 | 75987 | 04/16/08 | $ 53.75 | $ 53.75 | $ 53.75 | $ - | X |
| Fiala, Heidi | (208) 324-4615 | 61 | 61700 | 05/07/08 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Fichera, Paul | (970) 385-7276 | 37 | 37117 | 01/06/07 | $ 5.44 | $ 5.44 | $ 5.44 | $ - | X |
| Ficken, Tonya | (719) 342-9401 | 75 | 75982 | 03/29/08 | $ 31.24 | $ 31.24 | $ 31.24 | $ - | X |
| Fielding, Wendy | (970) 884-8018 | 37 | 37343 | 09/06/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Fierro, Anthony | (505) 361-3167 | 74 | 74385 | 02/03/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Fierro, Anthony | (505) 628-3069 | 74 | 74425 | 06/18/07 | $ 12.67 | $ 12.67 | $ 12.67 | $ - | X |
| Fierro, Marciale | (575) 522-6499 | 59 | 59131 | 06/10/08 | $ 38.51 | $ 38.51 | $ 38.51 | $ - | X |
| Figureoa, Frank | | 92 | 92181 | 04/19/08 | $ 6.91 | $ 6.91 | $ 6.91 | $ - | X |
| Filipek, Amanda | | 23 | 23750 | 09/26/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Finch, Jodi | (918) 534-3136 | 70 | 70650 | 09/06/08 | $ 36.17 | $ 36.17 | $ 36.17 | $ - | X |
| Finerty, Dean | (307) 331-1911 | 1 | 1257 | 07/01/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Finicun, Brenda | (530) 223-0881 | 82 | 82989 | 05/03/07 | $ 35.93 | $ 35.93 | $ 35.93 | $ - | X |
| Finkelson, Barney | (307) 733-3902 | 25 | 25383 | 04/11/07 | $ 26.49 | $ 26.49 | $ 26.49 | $ - | X |
| Fiscalini, Edna | (530) 347-7740 | 82 | 82931 | 03/28/07 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Fisher, Amanda | (701) 663-7114 | 58 | 58256 | 05/23/07 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Fisher, Becky | (580) 536-2206 | 71 | 71315 | 06/16/08 | $ 44.75 | $ 44.75 | $ 44.75 | $ - | X |
| Fisher, Carol | (970) 356-7898 | 4 | 4466 | 03/09/07 | $ 18.08 | $ 18.08 | $ 18.08 | $ - | X |
| Fisher, Gregory | (307) 689-1943 | 13 | 13609 | 02/02/07 | $ 13.68 | $ 13.68 | $ 13.68 | $ - | X |
| Fisher, Jared | (580) 762-1201 | 97 | 97597 | 01/04/08 | $ 27.52 | $ 27.52 | $ 27.52 | $ - | X |
| Fisher, Virgina | | 42 | 42492 | 12/28/07 | $ 12.36 | $ 12.36 | $ 12.36 | $ - | X |
| Fitgerald, Jaique | (702) 645-9422 | 90 | 90282 | 05/31/08 | $ 7.54 | $ 7.54 | $ 7.54 | $ - | X |
| Fitgerall, Jillian | (702) 845-3351 | 90 | 90269 | 05/15/08 | $ 14.01 | $ 14.01 | $ 14.01 | $ - | X |
| Fitzgerald, Christin | (307) 638-3009 | 35 | 35597 | 05/10/08 | $ 16.08 | $ 16.08 | $ 16.08 | $ - | X |
| Fitzgerald, Jordan | (530) 547-3411 | 82 | 82023 | 05/30/07 | $ 16.09 | $ 16.09 | $ 16.09 | $ - | X |
| Fitzloff, Dan | (307) 362-7050 | 5 | 5753 | 09/03/08 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| Fizgerlald, Diane | (406) 287-3540 | 26 | 26844 | 01/18/07 | $ 26.06 | $ 26.06 | $ 26.06 | $ - | X |
| Flanders, Janet | (907) 357-0430 | 66 | 66009 | 03/13/07 | $ 75.10 | $ 75.10 | $ 75.10 | $ - | X |
| Flatmouth, Claudia | (406) 639-2917 | 20 | 20217 | 12/22/07 | $ 4.51 | $ 4.51 | $ 4.51 | $ - | X |
| Flavell, Shelley | (970) 547-2147 | 78 | 78385 | 02/09/07 | $ 0.93 | $ 0.93 | $ 0.93 | $ - | X |
| Fleck, Joyce | (701) 445-7459 | 58 | 58249 | 05/18/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Fleharty, Vonnie | (406) 428-2460 | 16 | 16122 | 12/20/07 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Fletcher, Sandy | (308) 383-8768 | 54 | 54688 | 09/08/08 | $ 18.62 | $ 18.62 | $ 18.62 | $ - | X |
| Flink, Ed | (406) 862-7561 | 24 | 24609 | 10/01/07 | $ 39.95 | $ 39.95 | $ 39.95 | $ - | X |
| Flinn, Carla | | 6 | 6629 | 10/06/08 | $ 57.70 | $ 57.70 | $ 57.70 | $ - | X |
| Flodman, John | | 54 | 54610 | 02/19/08 | $ 48.69 | $ 48.69 | $ 48.69 | $ - | X |
| Florell, Nicole | (970) 454-0600 | 4 | 4750 | 02/01/08 | $ 138.16 | $ 138.16 | $ 138.16 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Flores, Guadalupe | (970) 515-9032 | 4 | 4922 | 10/19/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Flores, Michael | (512) 845-5694 | 65 | 65811 | 01/04/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Flores, Nadine | (928) 692-2278 | 80 | 80189 | 02/05/08 | $ 43.09 | $ 43.09 | $ 43.09 | $ - | X |
| Florez, Guadalupe | (308) 641-9119 | 12 | 12501 | 05/21/08 | $ 13.91 | $ 13.91 | $ 13.91 | $ - | X |
| Flury, Mike+ | (307) 733-7684 | 25 | 25642 | 05/01/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| Fo, Kevin | (308) 534-1473 | 40 | 40154 | 10/28/08 | $ 22.05 | $ 22.05 | $ 22.05 | $ - | X |
| Foard, Monica | (928) 778-2893 | 31 | 31872 | 02/07/07 | $ 17.76 | $ 17.76 | $ 17.76 | $ - | X |
| Fogel, Roger | (406) 855-7452 | 16 | 16175 | 10/11/08 | $ 10.02 | $ 10.02 | $ 10.02 | $ - | X |
| Foldish, Bill | (928) 445-3689 | 15 | 15651 | 06/27/07 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Follis, Shane | (719) 574-1520 | 76 | 76775 | 01/01/08 | $ 23.73 | $ 23.73 | $ 23.73 | $ - | X |
| Folsom, Donna | (970) 916-2224 | 36 | 36193 | 02/17/07 | $ 10.85 | $ 10.85 | $ 10.85 | $ - | X |
| Foote, Alannah | (530) 519-2300 | 89 | 89150 | 12/28/07 | $ 44.09 | $ 44.09 | $ 44.09 | $ - | X |
| Foote, Joe | (406) 293-8951 | 24 | 24475 | 01/02/07 | $ 6.00 | $ 6.00 | $ 6.00 | $ - | X |
| For Children, Cathed | (307) 745-8997 | 3 | 3755 | 06/26/08 | $ 26.60 | $ 26.60 | $ 26.60 | $ - | X |
| Ford, Joanne | (505) 632-8968 | 72 | 72749 | 01/11/08 | $ 11.24 | $ 11.24 | $ 11.24 | $ - | X |
| Ford, Trevor | (801) 589-7610 | 1 | 1915 | 03/26/07 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Foreman, Mark | (970) 522-8318 | 29 | 29396 | 10/22/08 | $ 19.02 | $ 19.02 | $ 19.02 | $ - | X |
| Forest, Forest | (707) 703-3716 | 30 | 30376 | 01/25/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Fornander, Kyle | (308) 772-4310 | 36 | 36513 | 01/14/08 | $ 36.03 | $ 36.03 | $ 36.03 | $ - | X |
| Fornwalt, Teresa | (307) 287-4332 | 2 | 2302 | 04/07/08 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Forrestor, Fredrick | (702) 658-0884 | 90 | 90073 | 01/10/07 | $ 64.29 | $ 64.29 | $ 64.29 | $ - | X |
| Forsman, Janie | (970) 858-1696 | 77 | 77156 | 03/14/08 | $ 26.91 | $ 26.91 | $ 26.91 | $ - | X |
| Forster, Kenneth | (701) 974-2450 | 57 | 57474 | 05/04/08 | $ 69.17 | $ 69.17 | $ 69.17 | $ - | X |
| Forsythe, Debbie | (406) 222-2655 | 21 | 21733 | 08/29/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Forward, Bruce | | 26 | 26024 | 05/22/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Fosheim, Shasta | (307) 283-4100 | 10 | 10094 | 08/15/07 | $ 7.42 | $ 7.42 | $ 7.42 | $ - | X |
| Foss, Margrate | (307) 684-0997 | 9 | 9783 | 09/05/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Foster, Cathy | (307) 634-7776 | 2 | 2253 | 01/05/08 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Foster, Kylie | (307) 634-7776 | 2 | 2972 | 01/13/07 | $ 20.33 | $ 20.33 | $ 20.33 | $ - | X |
| Foster, Margaret | (928) 688-3168 | 47 | 47298 | 02/23/08 | $ 4.36 | $ 4.36 | $ 4.36 | $ - | X |
| Foster, Mary Loo | (970) 545-2028 | 36 | 36236 | 03/21/07 | $ 13.02 | $ 13.02 | $ 13.02 | $ - | X |
| Foster, Patricia | | 52 | 52272 | 09/25/08 | $ 43.96 | $ 43.96 | $ 43.96 | $ - | X |
| Fourcolors, Charmayn | (406) 945-5317 | 49 | 49244 | 01/02/07 | $ 6.00 | $ 6.00 | $ 6.00 | $ - | X |
| Fowler, Paula | (307) 682-4009 | 10 | 10932 | 01/18/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Fox, Jeremy | (307) 286-6934 | 1 | 1083 | 12/27/07 | $ 13.82 | $ 13.82 | $ 13.82 | $ - | X |
| Fox, Joe | (970) 241-3171 | 52 | 52066 | 02/01/07 | $ 54.79 | $ 54.79 | $ 54.79 | $ - | X |
| Fox, Mel | (307) 455-2778 | 25 | 25347 | 02/19/07 | $ 47.64 | $ 47.64 | $ 47.64 | $ - | X |
| Fox, Patrica | (509) 674-3849 | 53 | 53231 | 06/13/07 | $ 23.68 | $ 23.68 | $ 23.68 | $ - | X |
| Franco, Raul | (970) 484-3131 | 36 | 36203 | 02/22/07 | $ 64.01 | $ 64.01 | $ 64.01 | $ - | X |
| Frank, Jason | (406) 633-2896 | 20 | 20260 | 02/12/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Linda | (406) 962-3606 | 20 | 20287 | 04/28/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Franklin, James | (970) 260-1652 | 60 | 60333 | 07/24/07 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| Franks, Katie | (307) 840-1359 | 17 | 17989 | 01/24/08 | $ 10.40 | $ 10.40 | $ 10.40 | $ - | X |
| Fransico, Serna | (505) 523-0435 | 59 | 59002 | 01/01/08 | $ 32.14 | $ 32.14 | $ 32.14 | $ - | X |
| Franson, Deanna | (520) 322-6001 | 92 | 92080 | 11/01/07 | $ 12.09 | $ 12.09 | $ 12.09 | $ - | X |
| Franzen, Jerrian | (406) 939-0773 | 28 | 28319 | 12/30/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Frauenknecht, Talith | (928) 468-8999 | 44 | 44569 | 10/27/08 | $ 38.00 | $ 38.00 | $ 38.00 | $ - | X |
| Frawley, Paul | (303) 280-9678 | 73 | 73571 | 02/24/08 | $ 23.64 | | $ - | $ - | X |
| Frawley, Paul | (970) 269-1345 | 4 | 4781 | 03/12/08 | $ 12.66 | | $ - | $ - | X |
| Frawley, Paul | (303) 280-9678 | 50 | 50588 | 03/12/08 | $ 20.55 | $ 56.85 | $ 56.85 | $ - | X |
| Frazer, Mike | (707) 838-3915 | 30 | 30432 | 06/14/08 | $ 62.52 | $ 62.52 | $ 62.52 | $ - | X |
| Frazier, James | (580) 927-2727 | 69 | 69262 | 03/02/07 | $ 67.22 | $ 67.22 | $ 67.22 | $ - | X |
| Frazier, Matt | (406) 333-4225 | 22 | 22124 | 07/26/07 | $ 20.01 | $ 20.01 | $ 20.01 | $ - | X |
| Freckleton, William | (775) 267-3934 | 48 | 48702 | 01/25/07 | $ 61.68 | $ 61.68 | $ 61.68 | $ - | X |
| Fred, Paula | (307) 745-6313 | 3 | 3782 | 08/08/08 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Fredericksen, Drew | (605) 722-0942 | 10 | 10183 | 01/10/08 | $ 13.10 | $ 13.10 | $ 13.10 | $ - | X |
| Freed, Denis | (605) 723-2929 | 10 | 10084 | 07/24/07 | $ 14.78 | $ 14.78 | $ 14.78 | $ - | X |
| Freeman, Callie | (406) 370-6513 | 20 | 20089 | 01/21/07 | $ 29.96 | $ 29.96 | $ 29.96 | $ - | X |
| Freeman, Clare | (707) 725-6416 | 83 | 83864 | 03/31/07 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Freeman, Rick | (308) 346-4240 | 54 | 54639 | 04/12/08 | $ 64.19 | $ 64.19 | $ 64.19 | $ - | X |
| Freeman, Scott | (702) 413-9476 | 90 | 90113 | 03/16/07 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Freibeig, Scott | (308) 546-0614 | 40 | 40137 | 08/26/08 | $ 42.75 | $ 42.75 | $ 42.75 | $ - | X |
| French, George | | 3 | 3608 | 01/02/08 | $ 31.80 | $ 31.80 | $ 31.80 | $ - | X |
| Frenzel, Joe | | 57 | 57309 | 01/19/07 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Freouf, Barb | (308) 728-7914 | 54 | 54532 | 11/17/07 | $ 85.59 | $ 85.59 | $ 85.59 | $ - | X |
| Fretwell, Terry | (541) 258-6248 | 43 | 43380 | 05/12/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Frick, Wes | (970) 353-3899 | 4 | 4391 | 01/09/07 | $ 53.13 | $ 53.13 | $ 53.13 | $ - | X |
| Frickel, Jerry | (406) 656-3785 | 28 | 28328 | 01/04/08 | $ 6.00 | $ 6.00 | $ 6.00 | $ - | X |
| Frickey, Jim | (308) 382-6908 | 54 | 54405 | 01/05/07 | $ 18.63 | $ 18.63 | $ 18.63 | $ - | X |
| Friend, Michael | | 40 | 40762 | 01/17/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Fritz, Linda | (701) 575-4556 | 57 | 57330 | 03/15/07 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Frizal, Gordy | (406) 388-4014 | 22 | 22253 | 12/29/07 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Frizal, Gordy | (406) 585-2677 | 22 | 22336 | 03/12/08 | $ 17.05 | $ 17.05 | $ 17.05 | $ - | X |
| Frost, Elaine | (520) 409-5271 | 92 | 92164 | 03/01/08 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Frost, Heather | (505) 632-2076 | 38 | 38232 | 01/14/08 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Frude, Sracey | (307) 745-5669 | 3 | 3689 | 03/10/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Fry, Crystal | (307) 699-1642 | 25 | 25609 | 02/20/08 | $ 7.42 | $ 7.42 | $ 7.42 | $ - | X |
| Frye, Carolyn | (307) 640-5757 | 35 | 35644 | 09/12/08 | $ 42.00 | $ 42.00 | $ 42.00 | $ - | X |
| Frye, Sherrie | (970) 493-0356 | 36 | 36338 | 08/04/07 | $ 31.96 | $ 31.96 | $ 31.96 | $ - | X |
| Fsiher Jr, Jim | (530) 934-7457 | 88 | 88162 | 09/11/07 | $ 26.81 | $ 26.81 | $ 26.81 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Fuchtman, Glen | (402) 371-5038 | 51 | 51839 | 07/12/08 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Fuente, Elsa Patrici | (830) 776-9172 | 96 | 96863 | 09/03/07 | $ 109.30 | $ 109.30 | $ 109.30 | $ - | X |
| Fugere, Ernie | (928) 757-1595 | 80 | 80115 | 12/06/07 | $ 67.84 | $ 67.84 | $ 67.84 | $ - | X |
| Fulbright, Marvin | (505) 644-6307 | 59 | 59075 | 02/28/08 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Fullenwider, Aaron | (210) 473-6694 | 85 | 85568 | 11/20/07 | $ 160.45 | $ 160.45 | $ 160.45 | $ - | X |
| Fuller, Karen | (509) 758-9155 | 18 | 18252 | 11/01/08 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Fuller, Norma | (707) 725-0642 | 83 | 83051 | 05/18/08 | $ 19.25 | $ 19.25 | $ 19.25 | $ - | X |
| Fuller, Scotti | (208) 746-5073 | 18 | 18887 | 01/12/07 | $ 133.02 | $ 133.02 | $ 133.02 | $ - | X |
| Fullman, Mark | (719) 559-9203 | 76 | 76728 | 06/06/07 | $ 62.69 | $ 62.69 | $ 62.69 | $ - | X |
| Funk, Trudy | (307) 733-0599 | 25 | 25682 | 08/01/08 | $ 36.45 | $ 36.45 | $ 36.45 | $ - | X |
| Furno, Jo | (623) 512-7215 | 44 | 44519 | 08/15/08 | $ 8.14 | $ 8.14 | $ 8.14 | $ - | X |
| Gaalswyk, Hank | (831) 765-9259 | 88 | 88110 | 06/01/07 | $ 22.54 | $ 22.54 | $ 22.54 | $ - | X |
| Gagner, Bill | (208) 818-6544 | 63 | 63508 | 12/27/07 | $ 32.53 | $ 32.53 | $ 32.53 | $ - | X |
| Gaines, Coleen | | 23 | 23500 | 01/17/07 | $ 5.05 | $ 5.05 | $ 5.05 | $ - | X |
| Gall, Mike | (402) 564-8318 | 51 | 51841 | 07/16/08 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Gallagan, Ollie | (707) 486-9595 | 30 | 30295 | 09/20/07 | $ 107.33 | $ 107.33 | $ 107.33 | $ - | X |
| Gallatin, Bonnie | (307) 254-3232 | 4 | 4502 | 05/02/07 | $ 26.54 | $ 26.54 | $ 26.54 | $ - | X |
| Gallegos, Helen | (520) 440-3663 | 92 | 92100 | 12/18/07 | $ 42.12 | $ 42.12 | $ 42.12 | $ - | X |
| Gallegos, Lavonne | | 38 | 38176 | 12/21/07 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Gallegos, Michael | (505) 270-5190 | 72 | 72805 | 05/25/08 | $ 10.26 | $ 10.26 | $ 10.26 | $ - | X |
| Gallegos, Sheryl | (970) 256-0560 | 45 | 45415 | 12/26/07 | $ 21.53 | $ 21.53 | $ 21.53 | $ - | X |
| Gandy, Julena | (970) 581-9376 | 52 | 52216 | 03/16/08 | $ 21.53 | $ 21.53 | $ 21.53 | $ - | X |
| Gangl, Scott | (701) 445-7547 | 58 | 58420 | 12/27/07 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Ganitsch, Steve | (505) 533-6095 | 47 | 47985 | 01/31/07 | $ 32.39 | $ 32.39 | $ 32.39 | $ - | X |
| Gann, Carla | (423) 774-2337 | 93 | 93566 | 01/03/08 | $ 53.45 | $ 53.45 | $ 53.45 | $ - | X |
| Gansberg, Julie | (775) 782-7151 | 48 | 48013 | 02/24/08 | $ 21.37 | $ 21.37 | $ 21.37 | $ - | X |
| Garaventa, Roxy | (307) 421-9431 | 2 | 2002 | 02/14/07 | $ 39.27 | $ 39.27 | $ 39.27 | $ - | X |
| Garcia, Annette | (505) 805-5460 | 59 | 59021 | 01/08/08 | $ 41.29 | $ 41.29 | $ 41.29 | $ - | X |
| Garcia, Dan | (307) 755-1961 | 2 | 2145 | 08/17/07 | $ 13.69 | $ 13.69 | $ 13.69 | $ - | X |
| Garcia, Eddie | (505) 330-4626 | 37 | 37141 | 01/16/07 | $ 12.32 | $ 12.32 | $ 12.32 | $ - | X |
| Garcia, Gaspar | | 12 | 12538 | 09/30/08 | $ 5.00 | | $ - | $ - | X |
| Garcia, Gasper | (308) 586-9930 | 12 | 12537 | 09/30/08 | $ 4.28 | $ 9.28 | $ 9.28 | $ - | X |
| Garcia, Hector | (304) 689-2406 | 13 | 13975 | 09/29/07 | $ 15.59 | $ 15.59 | $ 15.59 | $ - | X |
| Garcia, Iganica | (928) 759-2275 | 31 | 31013 | 07/22/07 | $ 43.14 | $ 43.14 | $ 43.14 | $ - | X |
| Garcia, Joanna | (303) 458-7765 | 4 | 4486 | 04/02/07 | $ 26.96 | $ 26.96 | $ 26.96 | $ - | X |
| Garcia, Joanna | (720) 422-7343 | 75 | 75779 | 04/25/07 | $ 59.62 | $ 59.62 | $ 59.62 | $ - | X |
| Garcia, Kristy | (520) 840-8898 | 15 | 15481 | 02/03/07 | $ 23.03 | $ 23.03 | $ 23.03 | $ - | X |
| Garcia, Omberto | (505) 521-4720 | 59 | 59957 | 12/10/07 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Gardea, Pedro | (307) 745-5469 | 3 | 3692 | 03/22/08 | $ 8.44 | $ 8.44 | $ 8.44 | $ - | X |
| Gardener, Jason | (308) 367-5606 | 40 | 40960 | 12/26/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Cody | (970) 324-7615 | 4 | 4725 | 01/12/08 | $ 8.46 | $ 8.46 | $ 8.46 | $ - | X |
| Gardner, Collen | (970) 324-7614 | 4 | 4790 | 03/30/08 | $ 9.57 | $ 9.57 | $ 9.57 | $ - | X |
| Gardner, Judy | (208) 476-7444 | 18 | 18882 | 01/09/07 | $ 21.29 | $ 21.29 | $ 21.29 | $ - | X |
| Gardner, Kelly | (208) 745-7632 | 55 | 55343 | 12/27/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Gardner, Nathan | (970) 948-9895 | 45 | 45515 | 06/30/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Gardner, Sable | (308) 764-2432 | 40 | 40002 | 12/31/07 | $ 20.52 | $ 20.52 | $ 20.52 | $ - | X |
| Gargus, Nancy | (509) 457-6193 | 53 | 53218 | 04/19/07 | $ 23.73 | $ 23.73 | $ 23.73 | $ - | X |
| Garica, Frieda | (303) 772-0818 | 50 | 50493 | 09/08/07 | $ 10.29 | $ 10.29 | $ 10.29 | $ - | X |
| Gariepy, Jo Ann | (406) 745-4440 | 49 | 49270 | 01/15/07 | $ 48.15 | $ 48.15 | $ 48.15 | $ - | X |
| Garman, Anna | (307) 660-2789 | 13 | 13032 | 10/21/07 | $ 13.68 | $ 13.68 | $ 13.68 | $ - | X |
| Garner, Dina | (505) 937-2667 | 23 | 23087 | 01/04/08 | $ 12.91 | $ 12.91 | $ 12.91 | $ - | X |
| Garner, Harold | (208) 773-0991 | 64 | 64169 | 02/06/08 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Garner, Holli | (307) 262-7698 | 39 | 39300 | 01/23/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Garrett, Christopher | (575) 309-3818 | 65 | 65884 | 12/21/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Garrett, Tyrell | (505) 799-0538 | 67 | 67704 | 01/03/08 | $ 11.82 | $ 11.82 | $ 11.82 | $ - | X |
| Garrick, Evan | (505) 650-5545 | 59 | 59747 | 01/20/07 | $ 12.56 | $ 12.56 | $ 12.56 | $ - | X |
| Garrison, Heidi | (775) 340-7526 | 27 | 27080 | 12/21/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Garrison, Regina | (707) 838-0982 | 30 | 30263 | 07/14/07 | $ 37.75 | $ 37.75 | $ 37.75 | $ - | X |
| Garroutte, Carnita | (580) 765-6150 | 97 | 97697 | 08/29/08 | $ 7.60 | $ 7.60 | $ 7.60 | $ - | X |
| Garry, Morningsta | (406) 293-5617 | 24 | 24683 | 03/13/08 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| Garside, Garrett | (530) 262-2003 | 82 | 82146 | 10/21/07 | $ 21.59 | $ 21.59 | $ 21.59 | $ - | X |
| Gartz, Barb | (303) 989-2272 | 52 | 52268 | 09/13/08 | $ 7.59 | $ 7.59 | $ 7.59 | $ - | X |
| Garwood, Becky | (307) 682-4958 | 13 | 13622 | 08/22/08 | $ 105.20 | $ 105.20 | $ 105.20 | $ - | X |
| Garza, Ray | (208) 436-6922 | 61 | 61561 | 06/10/07 | $ 15.07 | $ 15.07 | $ 15.07 | $ - | X |
| Garza, Sierra | (307) 272-6656 | 6 | 6552 | 05/29/08 | $ 15.74 | $ 15.74 | $ 15.74 | $ - | X |
| Gassman, Jim | (307) 587-4611 | 6 | 6617 | 09/08/08 | $ 34.60 | $ 34.60 | $ 34.60 | $ - | X |
| Gateliotis, Sam | | 1 | 1968 | 07/17/07 | $ 15.25 | $ 15.25 | $ 15.25 | $ - | X |
| Gates, Laurie | | 2 | 2968 | 01/08/07 | $ 8.90 | $ 8.90 | $ 8.90 | $ - | X |
| Gatewood, Marty | (928) 338-9457 | 15 | 15666 | 07/16/07 | $ 13.31 | $ 13.31 | $ 13.31 | $ - | X |
| Gatlin, Debbie | (307) 672-3522 | 9 | 9609 | 01/02/07 | $ 23.27 | $ 23.27 | $ 23.27 | $ - | X |
| Gault, Gladis | (831) 442-3089 | 87 | 87460 | 01/30/08 | $ 17.24 | $ 17.24 | $ 17.24 | $ - | X |
| Gearheart, Tom | (307) 283-1480 | 13 | 13599 | 07/25/08 | $ 30.64 | $ 30.64 | $ 30.64 | $ - | X |
| Geary, Ann | (530) 824-1052 | 89 | 89047 | 06/11/07 | $ 32.17 | $ 32.17 | $ 32.17 | $ - | X |
| Gee, Christina | (918) 569-7353 | 69 | 69468 | 02/03/08 | $ 41.31 | $ 41.31 | $ 41.31 | $ - | X |
| Gehman, Steve | (406) 522-9825 | 22 | 22118 | 07/20/07 | $ 17.96 | $ 17.96 | $ 17.96 | $ - | X |
| Geiger, Evan | (530) 529-1149 | 82 | 82293 | 12/30/07 | $ 11.46 | $ 11.46 | $ 11.46 | $ - | X |
| Geiger, Lori | (702) 869-3384 | 90 | 90193 | 12/28/07 | $ 21.50 | $ 21.50 | $ 21.50 | $ - | X |
| Gentis, Ginger | (541) 575-2452 | 61 | 61496 | 01/26/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Gentry, Becky*014832 | (208) 861-0871 | 14 | 14812 | 08/25/07 | $ 40.23 | $ 40.23 | $ 40.23 | $ - | X |
| Gentry, Lanette | (307) 532-5774 | 12 | 12546 | 10/03/08 | $ 42.75 | $ 42.75 | $ 42.75 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Gentry, Pat | (580) 362-3261 | 97 | 97702 | 09/15/08 | $ 13.11 | | $ - | $ - | X |
| Gentry, Pat | (580) 362-3261 | 97 | 97706 | 09/18/08 | $ 19.39 | $ 32.50 | $ 32.50 | $ - | X |
| Geogory, Holly | (775) 753-9257 | 27 | 27673 | 02/16/07 | $ 39.35 | $ 39.35 | $ 39.35 | $ - | X |
| George, James | (520) 615-8579 | 92 | 92040 | 07/23/07 | $ 26.97 | $ 26.97 | $ 26.97 | $ - | X |
| George, Jordan | (307) 721-4376 | 3 | 3796 | 09/17/08 | $ 95.37 | $ 95.37 | $ 95.37 | $ - | X |
| Gerard, Laura | (970) 524-7841 | 45 | 45431 | 01/05/08 | $ 7.57 | $ 7.57 | $ 7.57 | $ - | X |
| Gergorio, Valensuela | | 31 | 31411 | 09/20/08 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Gerhardt, Lonny | (209) 380-6584 | 88 | 88126 | 06/29/07 | $ 9.32 | $ 9.32 | $ 9.32 | $ - | X |
| Gerig, Heidi | (530) 347-2312 | 82 | 82315 | 01/07/08 | $ 29.38 | $ 29.38 | $ 29.38 | $ - | X |
| Gerrard, Faye | (775) 846-2606 | 48 | 48853 | 08/23/07 | $ 139.21 | $ 139.21 | $ 139.21 | $ - | X |
| Geulick, Sarah | (419) 205-0362 | 27 | 27787 | 04/30/07 | $ 12.94 | $ 12.94 | $ 12.94 | $ - | X |
| Geving, Eric | (307) 587-3943 | 6 | 6560 | 06/13/08 | $ 36.40 | $ 36.40 | $ 36.40 | $ - | X |
| Ghisla, Adrienne | (707) 322-8502 | 89 | 89192 | 01/24/08 | $ 36.41 | $ 36.41 | $ 36.41 | $ - | X |
| Gibbs, Cathy | (303) 668-5483 | 86 | 86260 | 01/19/07 | $ 51.55 | $ 51.55 | $ 51.55 | $ - | X |
| Gibbs, Earlene | (208) 788-9223 | 61 | 61491 | 01/23/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Gibbs, Recca | (406) 580-4272 | 22 | 22271 | 01/06/08 | $ 4.05 | $ 4.05 | $ 4.05 | $ - | X |
| Gibbs, Tim | | 22 | 22366 | 04/18/08 | $ 4.00 | $ 4.00 | $ 4.00 | $ - | X |
| Gibbs, Tyson | (775) 304-4523 | 27 | 27420 | 09/09/08 | $ 93.55 | $ 93.55 | $ 93.55 | $ - | X |
| Gibson, Christine | (970) 240-4345 | 60 | 60403 | 04/13/08 | $ 37.80 | $ 37.80 | $ 37.80 | $ - | X |
| Gibson, Jillian | (580) 767-1795 | 91 | 91964 | 12/26/07 | $ 24.22 | $ 24.22 | $ 24.22 | $ - | X |
| Gibson, Lori | (918) 420-7836 | 85 | 85504 | 03/16/07 | $ 10.90 | $ 10.90 | $ 10.90 | $ - | X |
| Gibson, Shaun | (580) 767-1795 | 97 | 97588 | 12/30/07 | $ 17.65 | $ 17.65 | $ 17.65 | $ - | X |
| Gibson, Shirley | (928) 443-1187 | 31 | 31089 | 11/09/07 | $ 9.65 | $ 9.65 | $ 9.65 | $ - | X |
| Gibson, Steve | (231) 884-9255 | 13 | 13075 | 11/18/07 | $ 12.47 | $ 12.47 | $ 12.47 | $ - | X |
| Gibson, Tammy | (928) 563-9103 | 38 | 38088 | 06/21/07 | $ 11.63 | $ 11.63 | $ 11.63 | $ - | X |
| Giftcard, De Bbie | (209) 523-0111 | 88 | 88224 | 12/28/07 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| Gilbert, Bob | (970) 249-3290 | 60 | 60266 | 01/02/07 | $ 30.95 | $ 30.95 | $ 30.95 | $ - | X |
| Gilbert, Brenda | (406) 686-4675 | 21 | 21703 | 04/11/07 | $ 57.16 | $ 57.16 | $ 57.16 | $ - | X |
| Gilbert, Tasha | (208) 989-9298 | 43 | 43402 | 08/18/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Gilbertson, Allison | (303) 668-6570 | 75 | 75712 | 01/17/07 | $ 48.37 | $ 48.37 | $ 48.37 | $ - | X |
| Giles, Bradley | (208) 850-6315 | 14 | 14001 | 09/12/08 | $ 370.99 | $ 370.99 | $ 370.99 | $ - | X |
| Gilhousen, Aspen | (406) 570-5919 | 22 | 22101 | 06/30/07 | $ 100.40 | $ 100.40 | $ 100.40 | $ - | X |
| Gilk, Tim | (406) 892-0182 | 24 | 24722 | 07/20/08 | $ 13.11 | $ 13.11 | $ 13.11 | $ - | X |
| Gill, Cj | (530) 529-0446 | 89 | 89019 | 04/14/07 | $ 11.42 | $ 11.42 | $ 11.42 | $ - | X |
| Gill, Marc | (307) 760-7784 | 1 | 1055 | 12/02/07 | $ 25.45 | $ 25.45 | $ 25.45 | $ - | X |
| Gillan, Michael | (406) 587-2658 | 22 | 22429 | 09/21/08 | $ 34.00 | $ 34.00 | $ 34.00 | $ - | X |
| Gilland, Kevin | (928) 848-8670 | 31 | 31149 | 12/21/07 | $ 86.23 | $ 86.23 | $ 86.23 | $ - | X |
| Gillen, Brian | (720) 530-5391 | 75 | 75002 | 06/04/08 | $ 15.62 | $ 15.62 | $ 15.62 | $ - | X |
| Gillet, Nick | (307) 754-4640 | 6 | 6311 | 05/04/07 | $ 11.65 | $ 11.65 | $ 11.65 | $ - | X |
| Gillette, Lou | | 9 | 9705 | 11/07/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Gilliland, Debbie | (406) 223-7012 | 21 | 21791 | 01/11/08 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Gilmore, Kristin | (208) 921-3644 | 14 | 14875 | 12/26/07 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| Gilmure, Robert | (831) 449-5575 | 87 | 87412 | 12/26/07 | $ 7.50 | $ 7.50 | $ 7.50 | $ - | X |
| Gina, Michael | | 21 | 21723 | 06/07/07 | $ 43.32 | $ 43.32 | $ 43.32 | $ - | X |
| Gingrich, Lori | (402) 461-7370 | 54 | 54692 | 10/04/08 | $ 69.50 | $ 69.50 | $ 69.50 | $ - | X |
| Giron, Kelly | (208) 454-3013 | 43 | 43245 | 04/20/07 | $ 15.86 | $ 15.86 | $ 15.86 | $ - | X |
| Gissendanner, Albert | (918) 261-4740 | 68 | 68726 | 02/03/08 | $ 7.60 | $ 7.60 | $ 7.60 | $ - | X |
| Gist, Tammy | (928) 713-8289 | 80 | 80024 | 07/16/07 | $ 10.25 | $ 10.25 | $ 10.25 | $ - | X |
| Gjerstad, Dena | (503) 313-2979 | 22 | 22310 | 02/10/08 | $ 40.56 | $ 40.56 | $ 40.56 | $ - | X |
| Glassmeyer, Tina | (402) 369-0602 | 51 | 51783 | 04/03/08 | $ 10.46 | $ 10.46 | $ 10.46 | $ - | X |
| Glasspoole, Brian | | 75 | 75500 | 05/29/08 | $ 18.80 | $ 18.80 | $ 18.80 | $ - | X |
| Glatt, Andrea | (701) 254-4835 | 58 | 58546 | 07/11/08 | $ 24.33 | $ 24.33 | $ 24.33 | $ - | X |
| Gleason, Daniel | (303) 601-6171 | 50 | 50461 | 05/04/07 | $ 20.60 | $ 20.60 | $ 20.60 | $ - | X |
| Gleason, Lacey | (406) 754-0085 | 49 | 49565 | 04/02/08 | $ 20.01 | $ 20.01 | $ 20.01 | $ - | X |
| Glorfield, Doug | (208) 670-1808 | 44 | 44337 | 12/29/07 | $ 11.01 | $ 11.01 | $ 11.01 | $ - | X |
| Glover, Mae | (505) 270-7178 | 38 | 38002 | 05/03/08 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Gobbs, Cody | (701) 250-8533 | 58 | 58198 | 03/19/07 | $ 36.69 | $ 36.69 | $ 36.69 | $ - | X |
| Goble, Terry | (706) 217-8966 | 93 | 93591 | 07/13/08 | $ 80.14 | $ 80.14 | $ 80.14 | $ - | X |
| Goddard, Thomas | (307) 682-2701 | 13 | 13575 | 01/11/07 | $ 2.11 | $ 2.11 | $ 2.11 | $ - | X |
| Goe, Jennifer | (435) 313-0864 | 25 | 25662 | 06/27/08 | $ 28.81 | $ 28.81 | $ 28.81 | $ - | X |
| Goebel, Rich | (970) 731-1841 | 37 | 37145 | 01/17/07 | $ 32.32 | $ 32.32 | $ 32.32 | $ - | X |
| Goering, Forrest | (530) 364-6185 | 82 | 82321 | 01/08/08 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Goettich, Kiah | (209) 499-5392 | 20 | 20316 | 09/06/08 | $ 25.25 | $ 25.25 | $ 25.25 | $ - | X |
| Goettich, McKenna | (209) 499-5392 | 28 | 28391 | 09/08/08 | $ 32.02 | $ 32.02 | $ 32.02 | $ - | X |
| Goetz, Melissa | (208) 884-3269 | 43 | 43331 | 01/18/08 | $ 12.23 | $ 12.23 | $ 12.23 | $ - | X |
| Goff, Tom | (505) 466-1364 | 72 | 72773 | 03/04/08 | $ 48.52 | $ 48.52 | $ 48.52 | $ - | X |
| Gogechia, Mitch | (775) 758-6491 | 27 | 27698 | 02/28/07 | $ 12.74 | $ 12.74 | $ 12.74 | $ - | X |
| Goggins, Wynn | (406) 373-6844 | 20 | 20125 | 03/31/07 | $ 11.05 | $ 11.05 | $ 11.05 | $ - | X |
| Goklish, Marsha | (928) 338-1348 | 15 | 15551 | 03/31/07 | $ 21.57 | $ 21.57 | $ 21.57 | $ - | X |
| Golden, Michelle | (918) 334-5511 | 69 | 69400 | 12/27/07 | $ 8.67 | $ 8.67 | $ 8.67 | $ - | X |
| Goldsberry, Fern | (701) 483-1194 | 57 | 57327 | 03/12/07 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Golemboski, Lynn/fre | (970) 847-3220 | 4 | 4605 | 10/05/07 | $ 11.69 | $ 11.69 | $ 11.69 | $ - | X |
| Golen, Richele | (307) 235-6226 | 39 | 39363 | 04/26/08 | $ 12.60 | $ 12.60 | $ 12.60 | $ - | X |
| Golladay, Chad | (866) 226-4002 | 35 | 35592 | 04/26/08 | $ 34.48 | $ 34.48 | $ 34.48 | $ - | X |
| Gollo, Logan | (970) 274-8680 | 45 | 45529 | 07/28/08 | $ 13.82 | $ 13.82 | $ 13.82 | $ - | X |
| Goltry, Jean | (406) 442-6585 | 23 | 23053 | 06/13/07 | $ 8.21 | $ 8.21 | $ 8.21 | $ - | X |
| Gomez, Eduardo | (775) 623-3702 | 41 | 41474 | 06/20/08 | $ 45.79 | $ 45.79 | $ 45.79 | $ - | X |
| Gonalez, Rosa M | (307) 756-9389 | 13 | 13626 | 08/26/08 | $ 3.16 | $ 3.16 | $ 3.16 | $ - | X |
| Gonnie, Carol | (928) 221-4987 | 33 | 33839 | 12/28/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Gonnie, Virgile | (505) 732-4571 | 38 | 38249 | 02/03/08 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Gonsalez, Karla | (877) 772-5810 | 96 | 96884 | 11/20/07 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Gonzales, Jaime | (831) 768-7881 | 87 | 87499 | 03/30/08 | $ 15.20 | $ 15.20 | $ 15.20 | $ - | X |
| Gonzalez, Elisa | (509) 831-0599 | 53 | 53310 | 01/14/08 | $ 5.40 | $ 5.40 | $ 5.40 | $ - | X |
| Gonzalez, Evangelina | (877) 773-7385 | 96 | 96905 | 01/03/08 | $ 27.05 | $ 27.05 | $ 27.05 | $ - | X |
| Gonzalez, Ladonna | (720) 374-0815 | 73 | 73601 | 06/11/08 | $ 40.72 | $ 40.72 | $ 40.72 | $ - | X |
| Gonzalez, Patricia | (520) 364-2946 | 42 | 42338 | 01/15/07 | $ 21.31 | $ 21.31 | $ 21.31 | $ - | X |
| Gonzalez, Raul | (530) 624-1627 | 89 | 89103 | 11/07/07 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| Gonzalez, Rosa | (307) 756-9389 | 13 | 13640 | 09/11/08 | $ 12.63 | $ 12.63 | $ 12.63 | $ - | X |
| Gonzeles, Ladonna | (303) 217-6799 | 50 | 50597 | 04/08/08 | $ 30.24 | $ 30.24 | $ 30.24 | $ - | X |
| Gooch, James | (520) 455-5260 | 59 | 59905 | 09/13/07 | $ 32.30 | $ 32.30 | $ 32.30 | $ - | X |
| Good, Marla | (775) 232-3650 | 48 | 48035 | 04/08/08 | $ 192.77 | $ 192.77 | $ 192.77 | $ - | X |
| Goodno, Larry | (580) 362-6381 | 97 | 97655 | 04/26/08 | $ 10.09 | $ 10.09 | $ 10.09 | $ - | X |
| Goodwin, Dustin | (469) 328-4755 | 15 | 15774 | 10/27/07 | $ 52.90 | $ 52.90 | $ 52.90 | $ - | X |
| Gordan, Ashley | (307) 299-0718 | 13 | 13296 | 01/22/08 | $ 41.05 | $ 41.05 | $ 41.05 | $ - | X |
| Gorden, Heidi | (530) 347-2470 | 82 | 82203 | 12/10/07 | $ 21.40 | | $ - | $ - | X |
| Gorden, Heidi | (530) 347-2470 | 82 | 82323 | 01/09/08 | $ 14.30 | $ 35.70 | $ 35.70 | $ - | X |
| Gordon, Becky | (580) 467-0296 | 71 | 71190 | 10/06/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Gordon, Bob | (775) 421-2200 | 41 | 41164 | 08/16/07 | $ 13.79 | $ 13.79 | $ 13.79 | $ - | X |
| Gordon, Delbert | (505) 735-2816 | 47 | 47051 | 05/29/07 | $ 1.02 | $ 1.02 | $ 1.02 | $ - | X |
| Gordon, Mindi | (307) 682-3045 | 13 | 13016 | 10/14/07 | $ 18.76 | $ 18.76 | $ 18.76 | $ - | X |
| Gore, Shane | (775) 722-9261 | 48 | 48704 | 01/25/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Gorgol, Marlene | | 22 | 22212 | 11/30/07 | $ 139.95 | $ 139.95 | $ 139.95 | $ - | X |
| Gorman, Marti | (307) 527-7858 | 6 | 6610 | 08/26/08 | $ 22.95 | $ 22.95 | $ 22.95 | $ - | X |
| Gorman, Pam | | 49 | 49288 | 02/03/07 | $ 21.72 | $ 21.72 | $ 21.72 | $ - | X |
| Gorsuch, Dean | (308) 631-5164 | 12 | 12467 | 03/04/08 | $ 40.61 | $ 40.61 | $ 40.61 | $ - | X |
| Goss, Joleen | (928) 279-8264 | 31 | 31950 | 05/20/07 | $ 10.91 | $ 10.91 | $ 10.91 | $ - | X |
| Goughnour, James | (928) 468-0263 | 44 | 44344 | 12/31/07 | $ 18.48 | $ 18.48 | $ 18.48 | $ - | X |
| Gould, Marilyn | (505) 860-3033 | 38 | 38139 | 10/01/07 | $ 8.56 | $ 8.56 | $ 8.56 | $ - | X |
| Gourley, Lynn | (775) 882-4512 | 48 | 48646 | 01/04/07 | $ 115.44 | $ 115.44 | $ 115.44 | $ - | X |
| Governale, Patricia | (505) 471-6208 | 72 | 72825 | 08/30/08 | $ 12.53 | $ 12.53 | $ 12.53 | $ - | X |
| Gow, James | (406) 207-9686 | 28 | 28387 | 08/08/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Gow, James | (406) 218-9566 | 16 | 16185 | 08/09/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Grabowski, Melissa | (308) 485-5889 | 54 | 54573 | 01/03/08 | $ 21.39 | $ 21.39 | $ 21.39 | $ - | X |
| Grace, Heidi | (620) 660-9746 | 97 | 97686 | 08/06/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| Grado, Armin | (575) 937-0785 | 85 | 85611 | 02/23/08 | $ 18.14 | $ 18.14 | $ 18.14 | $ - | X |
| Gragg, Donnie | (918) 421-0224 | 69 | 69524 | 04/27/08 | $ 35.92 | $ 35.92 | $ 35.92 | $ - | X |
| Graham, Bradley | (530) 474-4771 | 82 | 82298 | 12/31/07 | $ 53.57 | $ 53.57 | $ 53.57 | $ - | X |
| Graham, Clyde | (409) 429-0827 | 2 | 2196 | 10/31/07 | $ 59.34 | $ 59.34 | $ 59.34 | $ - | X |
| Graham, Danny | (918) 642-3336 | 71 | 71252 | 12/28/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Graham, Jennifer | (307) 687-7076 | 13 | 13121 | 12/23/07 | $ 18.44 | $ 18.44 | $ 18.44 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Lonny | (970) 834-2561 | 36 | 36656 | 08/11/08 | $ 179.26 | $ 179.26 | $ 179.26 | $ - | X |
| Graham, Patric | (406) 635-4165 | 16 | 16183 | 10/16/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Graham, Trina | (970) 523-7278 | 52 | 52065 | 01/29/07 | $ 43.01 | $ 43.01 | $ 43.01 | $ - | X |
| Grahm, Melvin | (918) 799-5824 | 69 | 69305 | 06/08/07 | $ 33.42 | $ 33.42 | $ 33.42 | $ - | X |
| Gram, Joanne | (509) 244-5892 | 63 | 63505 | 12/22/07 | $ 17.45 | $ 17.45 | $ 17.45 | $ - | X |
| Grandbouche, Sandy | (970) 523-9331 | 52 | 52214 | 03/15/08 | $ 25.12 | $ 25.12 | $ 25.12 | $ - | X |
| Granger, Denell Tall | (928) 283-4225 | 33 | 33856 | 12/30/07 | $ 23.81 | $ 23.81 | $ 23.81 | $ - | X |
| Grannan, John | (970) 723-4998 | 3 | 3728 | 05/12/08 | $ 46.33 | $ 46.33 | $ 46.33 | $ - | X |
| Grant, Anita | (706) 463-1690 | 93 | 93558 | 12/28/07 | $ 13.74 | $ 13.74 | $ 13.74 | $ - | X |
| Grau, Linda | (928) 476-2540 | 44 | 44375 | 01/23/08 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| Graves, Irene | (530) 528-6950 | 48 | 48930 | 12/12/07 | $ 14.91 | $ 14.91 | $ 14.91 | $ - | X |
| Gray, Angie | | 33 | 33741 | 06/15/07 | $ 5.42 | $ 5.42 | $ 5.42 | $ - | X |
| Gray, Beth | (505) 471-8055 | 72 | 72736 | 12/31/07 | $ 46.12 | $ 46.12 | $ 46.12 | $ - | X |
| Gray, Brian | (209) 204-1974 | 88 | 88034 | 01/21/07 | $ 21.44 | $ 21.44 | $ 21.44 | $ - | X |
| Gray, Don | (775) 623-3930 | 41 | 41229 | 11/02/07 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Gray, Donna | (970) 381-9815 | 4 | 4661 | 12/21/07 | $ 14.91 | $ 14.91 | $ 14.91 | $ - | X |
| Gray, Kathleen | (970) 824-6981 | 32 | 32308 | 02/24/07 | $ 16.52 | $ 16.52 | $ 16.52 | $ - | X |
| Gray, Linda | (580) 874-2330 | 91 | 91066 | 09/09/08 | $ 156.52 | $ 156.52 | $ 156.52 | $ - | X |
| Gray, Mike | (307) 421-3426 | 1 | 1971 | 07/22/07 | $ 195.09 | $ 195.09 | $ 195.09 | $ - | X |
| Gray, Rachel | (530) 899-3834 | 89 | 89196 | 01/28/08 | $ 13.53 | $ 13.53 | $ 13.53 | $ - | X |
| Gray, Thayne | (307) 756-9714 | 13 | 13055 | 11/04/07 | $ 8.42 | $ 8.42 | $ 8.42 | $ - | X |
| Graznak, Suzanne | (970) 284-6793 | 4 | 4644 | 12/04/07 | $ 7.45 | $ 7.45 | $ 7.45 | $ - | X |
| Greany, Kaycee | (406) 202-2585 | 22 | 22999 | 02/15/07 | $ 58.30 | $ 58.30 | $ 58.30 | $ - | X |
| Greco, Maggie | (530) 515-1125 | 82 | 82694 | 01/02/07 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| Greeby, Julie | (406) 679-4400 | 28 | 28232 | 01/28/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Greeley Tribune, Pro | (970) 352-0211 | 4 | 4539 | 07/02/07 | $ 10.22 | $ 10.22 | $ 10.22 | $ - | X |
| Green Turf, Green | (307) 739-8633 | 25 | 25397 | 05/01/07 | $ 69.85 | $ 69.85 | $ 69.85 | $ - | X |
| Green, Alesha | (706) 397-8226 | 93 | 93553 | 12/26/07 | $ 19.55 | $ 19.55 | $ 19.55 | $ - | X |
| Green, Chuck | (505) 625-0510 | 85 | 85535 | 07/21/07 | $ 28.03 | $ 28.03 | $ 28.03 | $ - | X |
| Green, Denny | (928) 521-3911 | 15 | 15198 | 07/12/08 | $ 12.22 | $ 12.22 | $ 12.22 | $ - | X |
| Green, Pam | (406) 231-5719 | 8 | 8256 | 04/17/08 | $ 11.00 | $ 11.00 | $ 11.00 | $ - | X |
| Green, Phyllis | (307) 851-2946 | 17 | 17807 | 06/02/07 | $ 11.86 | $ 11.86 | $ 11.86 | $ - | X |
| Greene, Derrick | (970) 339-5274 | 4 | 4844 | 06/14/08 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| Greenwell, Garth | (208) 862-3432 | 61 | 61572 | 08/01/07 | $ 16.91 | $ 16.91 | $ 16.91 | $ - | X |
| Greer, Glenis | (307) 334-3237 | 13 | 13726 | 04/25/07 | $ 8.46 | $ 8.46 | $ 8.46 | $ - | X |
| Gregory, Kayla | (541) 788-1581 | 56 | 56303 | 10/09/08 | $ 25.05 | $ 25.05 | $ 25.05 | $ - | X |
| Grey, Angel | (307) 685-0507 | 13 | 13829 | 07/09/07 | $ 10.07 | $ 10.07 | $ 10.07 | $ - | X |
| Griffen, Debbie | (575) 626-3039 | 85 | 85006 | 08/26/08 | $ 16.39 | $ 16.39 | $ 16.39 | $ - | X |
| Griffis, Nichole | | 26 | 26934 | 10/03/07 | $ 26.95 | $ 26.95 | $ 26.95 | $ - | X |
| Griffith, Judy | | 14 | 14869 | 12/21/07 | $ 5.57 | $ 5.57 | $ 5.57 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Grigolla, Shelley | (970) 377-2016 | 36 | 36633 | 07/03/08 | $ 87.15 | $ 87.15 | $ 87.15 | $ - | X |
| Grilli, Amanda C | (303) 702-1050 | 50 | 50482 | 08/01/07 | $ 15.02 | $ 15.02 | $ 15.02 | $ - | X |
| Grimmett, Norma | (408) 627-1598 | 55 | 55301 | 06/26/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Grines, Jodie | (970) 739-1280 | 37 | 37346 | 09/08/07 | $ 69.50 | $ 69.50 | $ 69.50 | $ - | X |
| Grinstead, Samatha | (307) 464-1292 | 13 | 13649 | 03/03/07 | $ 10.59 | $ 10.59 | $ 10.59 | $ - | X |
| Grogan, Greg | (509) 939-4533 | 63 | 63423 | 02/08/07 | $ 54.25 | $ 54.25 | $ 54.25 | $ - | X |
| Grogan, Linda | (831) 210-0197 | 82 | 82708 | 01/03/07 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Grooman, Michael | (307) 797-1954 | 3 | 3783 | 08/12/08 | $ 14.30 | $ 14.30 | $ 14.30 | $ - | X |
| Gross, Jordan | (928) 739-4621 | 15 | 15749 | 09/28/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Grover, Micheal | (208) 201-2086 | 55 | 55361 | 12/30/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Grubbs, Jim | (406) 698-1911 | 28 | 28295 | 10/18/07 | $ 10.08 | $ 10.08 | $ 10.08 | $ - | X |
| Grube, Tammy | (775) 934-7603 | 8 | 8163 | 12/21/07 | $ 35.93 | $ 35.93 | $ 35.93 | $ - | X |
| Gruenwald, Becky | (530) 865-1575 | 89 | 89027 | 05/04/07 | $ 42.79 | $ 42.79 | $ 42.79 | $ - | X |
| Grummons, Jeanette | (406) 586-0937 | 74 | 74401 | 03/06/07 | $ 19.96 | $ 19.96 | $ 19.96 | $ - | X |
| Guadagno, Kevin | (541) 390-7474 | 13 | 13358 | 02/16/08 | $ 39.96 | $ 39.96 | $ 39.96 | $ - | X |
| Guarente, Rafael | (970) 241-3084 | 52 | 52151 | 11/19/07 | $ 27.99 | $ 27.99 | $ 27.99 | $ - | X |
| Guayan, Ann | (307) 875-8566 | 5 | 5593 | 04/26/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Guenther, Carl | (402) 373-2111 | 51 | 51863 | 09/12/08 | $ 29.10 | $ 29.10 | $ 29.10 | $ - | X |
| Guidry, Megan | (707) 292-2751 | 30 | 30353 | 01/07/08 | $ 50.90 | $ 50.90 | $ 50.90 | $ - | X |
| Guild, Amber | (970) 206-4920 | 75 | 75787 | 05/08/07 | $ 21.34 | $ 21.34 | $ 21.34 | $ - | X |
| Guiteriez, Ramiro | (505) 257-5471 | 11 | 11693 | 06/23/07 | $ 8.62 | $ 8.62 | $ 8.62 | $ - | X |
| Guitierrez, Ramon | | 4 | 4691 | 12/30/07 | $ 3.15 | $ 3.15 | $ 3.15 | $ - | X |
| Gullickson, Kimberly | (307) 351-0550 | 2 | 2128 | 07/28/07 | $ 22.78 | $ 22.78 | $ 22.78 | $ - | X |
| Gum, Leslie T. | (505) 983-4522 | 72 | 72724 | 12/19/07 | $ 86.25 | $ 86.25 | $ 86.25 | $ - | X |
| Gunnels, Merva Ruth | (775) 754-6254 | 27 | 27782 | 04/27/07 | $ 17.13 | $ 17.13 | $ 17.13 | $ - | X |
| Gurule, Robert | (505) 473-9645 | 72 | 72786 | 03/27/08 | $ 20.56 | $ 20.56 | $ 20.56 | $ - | X |
| Guthrie, Ciara | (970) 778-1218 | 52 | 52082 | 03/03/07 | $ 32.28 | $ 32.28 | $ 32.28 | $ - | X |
| Guthrie, Troy | (928) 739-4160 | 15 | 15782 | 11/07/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| Gutierrez, Carlos | (831) 274-5561 | 87 | 87537 | 06/01/08 | $ 145.12 | $ - | $ - | | X |
| Gutierrez, Carlos | (831) 274-5561 | 87 | 87550 | 06/18/08 | $ 149.68 | $ 294.80 | $ 294.80 | $ - | X |
| Gutierrez, D | (505) 990-3041 | 72 | 72704 | 08/31/07 | $ 2.55 | $ 2.55 | $ 2.55 | $ - | X |
| Gutierrez, Tracey | (970) 884-4670 | 37 | 37609 | 07/14/08 | $ 17.26 | $ 17.26 | $ 17.26 | $ - | X |
| Guzman, Hope | (830) 703-0668 | 96 | 96861 | 08/23/07 | $ 29.17 | $ 29.17 | $ 29.17 | $ - | X |
| Gwilliam, Roslyn | (307) 690-9928 | 25 | 25317 | 01/31/07 | $ 24.07 | $ 24.07 | $ 24.07 | $ - | X |
| H, Ariel | (303) 816-0507 | 73 | 73490 | 05/08/07 | $ 21.74 | $ 21.74 | $ 21.74 | $ - | X |
| Haas, Shawn | (970) 353-9601 | 4 | 4559 | 07/28/07 | $ 34.04 | $ 34.04 | $ 34.04 | $ - | X |
| Habeck, Jessica | (605) 210-3008 | 10 | 10110 | 09/21/07 | $ 52.30 | $ 52.30 | $ 52.30 | $ - | X |
| Hackett, Mike | (605) 223-2776 | 46 | 46744 | 07/11/08 | $ 15.07 | $ 15.07 | $ 15.07 | $ - | X |
| Hackett, Stephanie | (303) 718-2512 | 4 | 4714 | 01/06/08 | $ 21.33 | $ 21.33 | $ 21.33 | $ - | X |
| Hackler, Charls | (918) 389-4530 | 69 | 69487 | 02/23/08 | $ 18.30 | $ 18.30 | $ 18.30 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Hackler, Sarah | (575) 762-7051 | 67 | 67750 | 09/23/08 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Hackley, William | (208) 468-8818 | 43 | 43321 | 12/29/07 | $ 31.91 | $ 31.91 | $ 31.91 | $ - | X |
| Hadfield, Virginia | (520) 803-9988 | 42 | 42615 | 07/10/08 | $ 10.06 | $ 10.06 | $ 10.06 | $ - | X |
| Hadley, Coty | (505) 316-6805 | 72 | 72731 | 12/26/07 | $ 19.90 | $ 19.90 | $ 19.90 | $ - | X |
| Hadlock, Laura | (208) 324-8577 | 61 | 61477 | 01/11/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Hageman, Lee | (307) 837-3031 | 12 | 12526 | 08/06/08 | $ 64.09 | $ 64.09 | $ 64.09 | $ - | X |
| Haider, Susie | (701) 220-7236 | 58 | 58208 | 03/31/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Haines, Reid | (208) 734-6878 | 61 | 61716 | 06/09/08 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Haire, Brady | (602) 390-5111 | 33 | 33878 | 01/16/08 | $ 14.54 | $ 14.54 | $ 14.54 | $ - | X |
| Hale, Laura | (307) 637-7088 | 35 | 35537 | 01/23/08 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Hale, Liz | (801) 328-2164 | 19 | 19977 | 10/17/08 | $ 36.85 | $ 36.85 | $ 36.85 | $ - | X |
| Haley, Valtenia | (505) 735-2682 | 47 | 47241 | 01/10/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Halko, Leslie | (406) 763-4293 | 22 | 22411 | 08/09/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Halkola, Deanna | (307) 672-0246 | 13 | 13719 | 04/22/07 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Hall, Adrin | (307) 721-4052 | 3 | 3745 | 06/09/08 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Hall, Bill | (760) 951-7363 | 76 | 76806 | 06/15/08 | $ 72.34 | $ 72.34 | $ 72.34 | $ - | X |
| Hall, Bob | (307) 742-9010 | 3 | 3729 | 05/13/08 | $ 26.46 | $ 26.46 | $ 26.46 | $ - | X |
| Hall, Dale | (970) 874-4518 | 77 | 77002 | 05/05/07 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |
| Hall, Don | (701) 445-3357 | 20 | 20274 | 03/06/08 | $ 12.05 | $ 12.05 | $ 12.05 | $ - | X |
| Hall, Heather | (406) 231-2248 | 20 | 20164 | 07/18/07 | $ 82.00 | $ 82.00 | $ 82.00 | $ - | X |
| Hall, Jennifer | (707) 725-6045 | 83 | 83021 | 02/22/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Hall, John | (575) 258-5434 | 11 | 11874 | 08/16/08 | $ 40.91 | $ 40.91 | $ 40.91 | $ - | X |
| Hall, Linda | (605) 722-7128 | 10 | 10288 | 07/23/08 | $ 75.41 | $ 75.41 | $ 75.41 | $ - | X |
| Hall, Sacha | (707) 407-6755 | 83 | 83892 | 06/01/07 | $ 85.69 | $ 85.69 | $ 85.69 | $ - | X |
| Hall, Tex | (701) 759-3800 | 58 | 58353 | 08/28/07 | $ 79.50 | $ 79.50 | $ 79.50 | $ - | X |
| Hallaett, Jim | (918) 273-2287 | 70 | 70548 | 01/02/08 | $ 21.32 | $ 21.32 | $ 21.32 | $ - | X |
| Hallman, Teri | (928) 474-9757 | 4 | 4656 | 12/18/07 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| Hamaker, Colt | | 1 | 1095 | 01/04/08 | $ 12.09 | $ 12.09 | $ 12.09 | $ - | X |
| Hamblin, Judy | (530) 474-4308 | 82 | 82996 | 05/05/07 | $ 24.21 | $ 24.21 | $ 24.21 | $ - | X |
| Hamilton, Cecilia | (775) 625-1635 | 41 | 41265 | 12/03/07 | $ 38.39 | $ 38.39 | $ 38.39 | $ - | X |
| Hamilton, Lockie | (307) 455-3338 | 13 | 13858 | 08/04/07 | $ 13.26 | $ 13.26 | $ 13.26 | $ - | X |
| Hamilton, Victoria | (707) 823-5253 | 30 | 30361 | 01/11/08 | $ 59.65 | $ 59.65 | $ 59.65 | $ - | X |
| Hamlblock, Rita | (707) 443-1964 | 83 | 83879 | 05/05/07 | $ 7.54 | $ 7.54 | $ 7.54 | $ - | X |
| Hamm, Melody | (307) 682-6044 | 13 | 13459 | 04/19/08 | $ 16.49 | $ 16.49 | $ 16.49 | $ - | X |
| Hammerich, Kim | (541) 545-6587 | 82 | 82011 | 05/20/07 | $ 107.20 | $ 107.20 | $ 107.20 | $ - | X |
| Hammers, Dallas | (775) 623-3532 | 41 | 41349 | 01/12/08 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Hammon, Lisa | (775) 304-1656 | 41 | 41196 | 09/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Hammond, Chris | (928) 681-2889 | 80 | 80275 | 07/21/08 | $ 12.36 | $ 12.36 | $ 12.36 | $ - | X |
| Hammond, Linda | (208) 466-6710 | 43 | 43319 | 12/28/07 | $ 74.09 | $ 74.09 | $ 74.09 | $ - | X |
| Hammons, Montana | (918) 916-9089 | 69 | 69456 | 01/19/08 | $ 12.98 | $ 12.98 | $ 12.98 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Hampshire, Chuck | (928) 951-3682 | 44 | 44123 | 01/07/07 | $ 7.61 | $ 7.61 | $ 7.61 | $ - | X |
| Hampson, Martha | (406) 222-3345 | 21 | 21692 | 03/19/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Hampton, Diane | (307) 851-6488 | 17 | 17075 | 06/18/08 | $ 104.95 | $ 104.95 | $ 104.95 | $ - | X |
| Hampton, Petra | (307) 382-4409 | 5 | 5658 | 11/15/07 | $ 84.75 | $ 84.75 | $ 84.75 | $ - | X |
| Hamrick, Bobbie | (209) 545-5302 | 88 | 88119 | 06/14/07 | $ 12.47 | $ 12.47 | $ 12.47 | $ - | X |
| Hamrick, Mayona | (970) 984-3471 | 45 | 45469 | 02/23/08 | $ 91.21 | $ 91.21 | $ 91.21 | $ - | X |
| Hanchett, Therese | (580) 749-0073 | 97 | 97557 | 12/11/07 | $ 151.15 | $ 151.15 | $ 151.15 | $ - | X |
| Hancock, Jack | (406) 832-3157 | 26 | 26033 | 06/18/08 | $ 37.01 | $ 37.01 | $ 37.01 | $ - | X |
| Hancock, Jennifer | (775) 857-7541 | 30 | 30308 | 10/27/07 | $ 26.06 | $ 26.06 | $ 26.06 | $ - | X |
| Hancock, Rinda | (928) 536-3207 | 15 | 15525 | 03/03/07 | $ 2.16 | $ 2.16 | $ 2.16 | $ - | X |
| Hange, Bill | (970) 356-9343 | 4 | 4925 | 10/21/08 | $ 27.80 | $ 27.80 | $ 27.80 | $ - | X |
| Hankins, Lorri | (775) 738-5424 | 27 | 27697 | 02/28/07 | $ 18.06 | $ 18.06 | $ 18.06 | $ - | X |
| Hanley, Sara | (406) 250-4490 | 16 | 16076 | 07/06/07 | $ 75.95 | $ 75.95 | $ 75.95 | $ - | X |
| Hanlon, Joan | (307) 745-3204 | 3 | 3752 | 06/19/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Hanneman, Rhonda | (701) 751-0891 | 58 | 58221 | 04/15/07 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Hanno, Pam | (928) 583-5075 | 31 | 31856 | 01/23/07 | $ 20.64 | $ 20.64 | $ 20.64 | $ - | X |
| Hannon, Alisha | (406) 212-2478 | 24 | 24548 | 05/21/07 | $ 7.06 | $ 7.06 | $ 7.06 | $ - | X |
| Hanrahan, Debbie | (605) 544-3211 | 46 | 46753 | 09/26/08 | $ 84.59 | $ 84.59 | $ 84.59 | $ - | X |
| Hanscrum, Dustin | | 38 | 38258 | 02/09/08 | $ 11.06 | $ 11.06 | $ 11.06 | $ - | X |
| Hansen, Chris | (970) 231-1163 | 35 | 35590 | 04/21/08 | $ 53.55 | | $ - | $ - | X |
| Hansen, Chris | (970) 231-1163 | 1 | 1210 | 05/06/08 | $ 59.75 | | $ - | $ - | X |
| Hansen, Chris | (970) 231-1163 | 35 | 35646 | 09/23/08 | $ 31.50 | $ 144.80 | $ 144.80 | $ - | X |
| Hansen, Don | (208) 588-5243 | 37 | 37155 | 01/24/07 | $ 20.38 | $ 20.38 | $ 20.38 | $ - | X |
| Hansen, Gunner | (541) 389-3978 | 56 | 56003 | 04/16/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Hansen, Janeth | (970) 643-0645 | 36 | 36675 | 09/17/08 | $ 42.63 | $ 42.63 | $ 42.63 | $ - | X |
| Hansen, Justin | (307) 686-2978 | 13 | 13790 | 06/12/07 | $ 60.73 | $ 60.73 | $ 60.73 | $ - | X |
| Hansen, Toni | (602) 228-6100 | 44 | 44535 | 09/05/08 | $ 13.02 | $ 13.02 | $ 13.02 | $ - | X |
| Hansing, Holly | (208) 326-3327 | 1 | 1944 | 05/28/07 | $ 14.63 | $ 14.63 | $ 14.63 | $ - | X |
| Hanson, Bonnie | (509) 891-8824 | 63 | 63583 | 09/19/08 | $ 21.67 | $ 21.67 | $ 21.67 | $ - | X |
| Hapgood, Jerry | (208) 589-2518 | 55 | 55261 | 03/30/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Harder, Zack | (928) 757-7456 | 80 | 80146 | 12/29/07 | $ 19.22 | $ 19.22 | $ 19.22 | $ - | X |
| Hardin, Karen | (707) 545-1102 | 30 | 30359 | 01/09/08 | $ 13.82 | $ 13.82 | $ 13.82 | $ - | X |
| Hardin, Tass | (435) 590-8111 | 90 | 90070 | 01/03/07 | $ 15.09 | $ 15.09 | $ 15.09 | $ - | X |
| Harding, Emily | (530) 410-2852 | 82 | 82434 | 03/13/08 | $ 12.87 | $ 12.87 | $ 12.87 | $ - | X |
| Harding, Jay | (308) 534-3621 | 35 | 35586 | 04/15/08 | $ 4.34 | $ 4.34 | $ 4.34 | $ - | X |
| Hardy, Taylor | (307) 680-7260 | 13 | 13464 | 04/23/08 | $ 42.10 | $ 42.10 | $ 42.10 | $ - | X |
| Hargrave, Megan | (406) 752-6421 | 22 | 22225 | 12/16/07 | $ 13.99 | $ 13.99 | $ 13.99 | $ - | X |
| Harie, Brady | (928) 527-4848 | 33 | 33901 | 02/08/08 | $ 40.07 | $ 40.07 | $ 40.07 | $ - | X |
| Harlan, Patrick | (402) 370-7008 | 51 | 51621 | 08/31/07 | $ 14.98 | $ 14.98 | $ 14.98 | $ - | X |
| Harman, Veronica | (530) 365-7269 | 82 | 82773 | 01/21/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Harman, William | (970) 246-0213 | 29 | 29187 | 08/26/07 | $ 39.54 | $ 39.54 | $ 39.54 | $ - | X |
| Harms, Keesha | (509) 891-2660 | 63 | 63447 | 05/10/07 | $ 45.66 | $ 45.66 | $ 45.66 | $ - | X |
| Harp, Charlotte | | 75 | 75843 | 08/23/07 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Harper, Angie | (970) 723-4252 | 76 | 76805 | 06/06/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Harper, Brenda | (970) 285-7110 | 77 | 77158 | 03/17/08 | $ 17.22 | $ 17.22 | $ 17.22 | $ - | X |
| Harper, Gene | (701) 221-9617 | 58 | 58529 | 05/02/08 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Harper, Scout | (928) 478-5083 | 44 | 44479 | 05/23/08 | $ 13.13 | $ 13.13 | $ 13.13 | $ - | X |
| Harper, Steve | | 51 | 51472 | 01/06/07 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Harper, Zachary | (520) 241-9175 | 92 | 92056 | 09/07/07 | $ 30.26 | $ 30.26 | $ 30.26 | $ - | X |
| Harran, Paul+charise | (720) 320-6674 | 75 | 75031 | 10/16/08 | $ 67.87 | $ 67.87 | $ 67.87 | $ - | X |
| Harrill, A | (303) 670-6524 | 4 | 4567 | 08/10/07 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| Harrington, Heather | (970) 690-4888 | 36 | 36639 | 07/07/08 | $ 37.33 | $ 37.33 | $ 37.33 | $ - | X |
| Harris, David | (307) 413-1060 | 25 | 25660 | 06/22/08 | $ 54.63 | $ 54.63 | $ 54.63 | $ - | X |
| Harris, Emily | (509) 697-5618 | 53 | 53354 | 06/18/08 | $ 41.02 | $ 41.02 | $ 41.02 | $ - | X |
| Harris, Janis | (530) 365-3869 | 82 | 82024 | 05/31/07 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| Harris, Liliana | (918) 429-9268 | 69 | 69295 | 05/09/07 | $ 21.75 | $ 21.75 | $ 21.75 | $ - | X |
| Harris, Mary Ann | | 53 | 53357 | 06/25/08 | $ 22.66 | $ 22.66 | $ 22.66 | $ - | X |
| Harris, Peter | (541) 280-3751 | 56 | 56995 | 03/17/07 | $ 13.00 | $ 13.00 | $ 13.00 | $ - | X |
| Harrise, Nate | (307) 258-5934 | 39 | 39225 | 10/14/07 | $ 29.05 | $ 29.05 | $ 29.05 | $ - | X |
| Harrison, Glen | (505) 598-9651 | 38 | 38093 | 06/25/07 | $ 17.91 | $ 17.91 | $ 17.91 | $ - | X |
| Harrison, Tammi | (303) 582-9165 | 75 | 75737 | 02/13/07 | $ 5.93 | $ 5.93 | $ 5.93 | $ - | X |
| Harrison, Valrena | | 33 | 33767 | 08/05/07 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| Harsha, Crishnia | (307) 875-8683 | 5 | 5568 | 02/09/07 | $ 26.46 | $ 26.46 | $ 26.46 | $ - | X |
| Harshfield, Janet | (928) 524-6776 | 33 | 33737 | 06/07/07 | $ 20.57 | $ 20.57 | $ 20.57 | $ - | X |
| Hart, Jim | (208) 743-4039 | 18 | 18172 | 04/12/08 | $ 62.74 | $ 62.74 | $ 62.74 | $ - | X |
| Hart, Robbe | (208) 949-7881 | 55 | 55492 | 07/11/08 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Hartley, Jim | (303) 838-2267 | 75 | 75704 | 01/11/07 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Hartman, Heather | (303) 640-3217 | 75 | 75730 | 02/04/07 | $ 16.33 | | $ - | $ - | X |
| Hartman, Heather | | 22 | 22330 | 03/01/08 | $ 15.54 | $ 31.87 | $ 31.87 | $ - | X |
| Harvey, Andrea | (505) 726-9190 | 47 | 47039 | 07/27/08 | $ 10.85 | $ 10.85 | $ 10.85 | $ - | X |
| Harvey, Wayne | (928) 349-9788 | 47 | 47306 | 03/01/08 | $ 8.21 | $ 8.21 | $ 8.21 | $ - | X |
| Harvey, Yonel | (928) 225-1287 | 33 | 33765 | 08/05/07 | $ 14.49 | $ 14.49 | $ 14.49 | $ - | X |
| Harwood, Robbie | (505) 598-0492 | 38 | 38038 | 06/19/08 | $ 34.24 | $ 34.24 | $ 34.24 | $ - | X |
| Haselip, Dwayne | (303) 356-5186 | 75 | 75785 | 04/30/07 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| Hasenauor, Todd | (308) 387-4454 | 5 | 5707 | 03/18/08 | $ 42.76 | $ 42.76 | $ 42.76 | $ - | X |
| Hash, Jeremy | (505) 382-9284 | 59 | 59935 | 11/12/07 | $ 11.25 | $ 11.25 | $ 11.25 | $ - | X |
| Hashmen, Sharon | (307) 836-2678 | 12 | 12450 | 01/24/08 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| Haskie, Gabriel | (928) 871-4759 | 47 | 47189 | 12/14/07 | $ 6.52 | $ 6.52 | $ 6.52 | $ - | X |
| Haskins, Chris | (775) 777-0895 | 27 | 27293 | 03/31/08 | $ 16.07 | $ 16.07 | $ 16.07 | $ - | X |
| Hassler, Kathrine | (509) 299-3599 | 63 | 63493 | 11/28/07 | $ 48.87 | $ 48.87 | $ 48.87 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Hatathlie, Verna | (928) 707-0717 | 33 | 33963 | 07/16/08 | $ 62.81 | $ 62.81 | $ 62.81 | $ - | X |
| Hatch, Bonnie | (970) 255-1971 | 52 | 52224 | 04/11/08 | $ 53.77 | $ 53.77 | $ 53.77 | $ - | X |
| Hatch, Farrell | (530) 877-2205 | 89 | 89040 | 05/26/07 | $ 15.73 | $ 15.73 | $ 15.73 | $ - | X |
| Hatch, Garrett | (928) 978-2729 | 27 | 27351 | 06/12/08 | $ 31.95 | $ 31.95 | $ 31.95 | $ - | X |
| Hatch, Hali | (775) 397-7740 | 27 | 27683 | 02/22/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Hately, Melissa | (970) 749-7233 | 22 | 22134 | 08/11/07 | $ 59.10 | $ 59.10 | $ 59.10 | $ - | X |
| Hatfield, Kandra | (530) 357-2447 | 82 | 82329 | 01/11/08 | $ 39.63 | $ 39.63 | $ 39.63 | $ - | X |
| Hatzenbuhler, Don | (701) 663-0671 | 58 | 58193 | 03/13/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Hauck, Ramona | (605) 642-3928 | 10 | 10936 | 01/22/07 | $ 68.79 | | $ - | $ - | X |
| Hauck, Ramona | (605) 642-3928 | 10 | 10286 | 07/21/08 | $ 24.38 | | $ - | $ - | X |
| Hauck, Ramona | (605) 642-3928 | 10 | 10289 | 07/23/08 | $ 31.75 | $ 124.92 | $ 124.92 | $ - | X |
| Haugen, Holly | (406) 761-4421 | 8 | 8070 | 04/14/07 | $ 20.96 | $ 20.96 | $ 20.96 | $ - | X |
| Haught, Mimi | (928) 474-3021 | 44 | 44385 | 02/01/08 | $ 3.26 | $ 3.26 | $ 3.26 | $ - | X |
| Haugland, Jim | (308) 386-4932 | 40 | 40153 | 10/28/08 | $ 74.85 | $ 74.85 | $ 74.85 | $ - | X |
| Hausenfluke, Jacob | (512) 677-0144 | 47 | 47288 | 02/11/08 | $ 11.08 | $ 11.08 | $ 11.08 | $ - | X |
| Hauser, Larry | (605) 578-1276 | 10 | 10180 | 01/07/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Hawk, Glenna | (970) 985-2343 | 77 | 77041 | 09/10/07 | $ 29.05 | $ 29.05 | $ 29.05 | $ - | X |
| Hawk, Kimberly | (509) 834-8486 | 53 | 53227 | 05/26/07 | $ 105.00 | $ 105.00 | $ 105.00 | $ - | X |
| Hawkins, Denise | (505) 769-3556 | 38 | 38287 | 03/22/08 | $ 5.40 | $ 5.40 | $ 5.40 | $ - | X |
| Hawks, Mark | (307) 922-1637 | 77 | 77165 | 04/09/08 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| Hawn, Judy | (918) 532-4151 | 70 | 70609 | 04/11/08 | $ 150.08 | $ 150.08 | $ 150.08 | $ - | X |
| Hawthorne, Terri | | 31 | 31915 | 03/23/07 | $ 9.13 | $ 9.13 | $ 9.13 | $ - | X |
| Hayden, Marla | (505) 840-8039 | 85 | 85612 | 02/24/08 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Hayden, Peggy | (307) 682-3970 | 10 | 10045 | 06/09/07 | $ 17.61 | $ 17.61 | $ 17.61 | $ - | X |
| Hayden, Rick | (307) 682-2615 | 13 | 13154 | 12/27/07 | $ 68.36 | $ 68.36 | $ 68.36 | $ - | X |
| Hayden, Silvana | (970) 984-0544 | 45 | 45306 | 04/21/07 | $ 29.21 | $ 29.21 | $ 29.21 | $ - | X |
| Hayden, Stephanie | (307) 682-0820 | 13 | 13535 | 01/02/07 | $ 96.92 | $ 96.92 | $ 96.92 | $ - | X |
| Hayes, John | (614) 717-0827 | 1 | 1918 | 03/30/07 | $ 28.49 | $ 28.49 | $ 28.49 | $ - | X |
| Hayes, Meghan | | 49 | 49267 | 01/13/07 | $ 21.11 | $ 21.11 | $ 21.11 | $ - | X |
| Haynes, Kristina | (707) 823-2707 | 30 | 30362 | 01/11/08 | $ 23.27 | $ 23.27 | $ 23.27 | $ - | X |
| Hays, Chelsea | (918) 441-7242 | 69 | 69490 | 02/23/08 | $ 25.02 | $ 25.02 | $ 25.02 | $ - | X |
| Hays, Megan | (406) 240-2520 | 49 | 49309 | 03/08/07 | $ 20.27 | $ 20.27 | $ 20.27 | $ - | X |
| Hays, Randy | (505) 425-5916 | 72 | 72831 | 10/06/08 | $ 77.15 | $ 77.15 | $ 77.15 | $ - | X |
| Hazzlebaker, Lisa | (208) 983-2446 | 18 | 18227 | 08/16/08 | $ 17.04 | $ 17.04 | $ 17.04 | $ - | X |
| Hbbard, Frankie | (918) 334-6898 | 69 | 69559 | 10/18/08 | $ 6.49 | $ 6.49 | $ 6.49 | $ - | X |
| Heacock, Pat | (918) 421-8887 | 69 | 69273 | 03/17/07 | $ 23.93 | $ 23.93 | $ 23.93 | $ - | X |
| Heard, Steve | (541) 330-3978 | 56 | 56209 | 03/29/08 | $ 42.09 | $ 42.09 | $ 42.09 | $ - | X |
| Heath, Rory | (307) 690-4586 | 1 | 1071 | 12/19/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Heath, Shelena | (505) 634-4481 | 38 | 38051 | 04/14/07 | $ 9.68 | $ 9.68 | $ 9.68 | $ - | X |
| Heath, Stella | (406) 578-2344 | 21 | 21755 | 11/30/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Heckathorn, Rick | (208) 989-5170 | 2 | 2348 | 08/14/08 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Hedges, Sarah | (775) 625-4042 | 41 | 41304 | 12/21/07 | $ 48.02 | $ 48.02 | $ 48.02 | $ - | X |
| Hedges, Tam | (406) 388-4538 | 22 | 22973 | 01/25/07 | $ 67.90 | $ 67.90 | $ 67.90 | $ - | X |
| Hedges, Twilla | (775) 625-4042 | 27 | 27220 | 01/31/08 | $ 76.17 | $ 76.17 | $ 76.17 | $ - | X |
| Hedinger, Susan S | (928) 380-8729 | 33 | 33653 | 02/03/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Heemsah, Danny | (509) 480-5792 | 53 | 53205 | 03/02/07 | $ 26.93 | $ 26.93 | $ 26.93 | $ - | X |
| Hegna, Dana | (406) 388-6193 | 22 | 22437 | 10/10/08 | $ 38.95 | $ 38.95 | $ 38.95 | $ - | X |
| Heiber, Clint | (530) 527-8868 | 82 | 82128 | 09/21/07 | $ 35.34 | $ 35.34 | $ 35.34 | $ - | X |
| Heid, Andrew | (208) 465-4736 | 43 | 43309 | 12/20/07 | $ 28.81 | $ 28.81 | $ 28.81 | $ - | X |
| Heisey, Dave | (970) 985-8982 | 52 | 52122 | 07/11/07 | $ 19.82 | $ 19.82 | $ 19.82 | $ - | X |
| Heller, Harold | (307) 631-4304 | 2 | 2376 | 10/25/08 | $ 37.09 | $ 37.09 | $ 37.09 | $ - | X |
| Heller, Lavita | | 1 | 1097 | 01/04/08 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Heller, Samuel | (970) 390-0755 | 45 | 45487 | 04/11/08 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| Hellinga, Johannes | (559) 360-9607 | 50 | 50438 | 03/12/07 | $ 15.13 | $ 15.13 | $ 15.13 | $ - | X |
| Helms, Dawn | (307) 856-4845 | 17 | 17697 | 01/03/07 | $ 22.93 | $ 22.93 | $ 22.93 | $ - | X |
| Helms, Micheal | | 53 | 53287 | 12/11/07 | $ 24.28 | $ 24.28 | $ 24.28 | $ - | X |
| Helwig, Kim | (505) 309-6606 | 46 | 46679 | 12/26/07 | $ 15.04 | $ 15.04 | $ 15.04 | $ - | X |
| Hemmingson, Chehalla | (406) 253-1425 | 24 | 24730 | 08/27/08 | $ 28.10 | $ 28.10 | $ 28.10 | $ - | X |
| Hemphill, Francine | (530) 249-3646 | 81 | 81499 | 06/24/07 | $ 7.52 | $ 7.52 | $ 7.52 | $ - | X |
| Henager, Elijah | (208) 200-8343 | 55 | 55228 | 02/03/07 | $ 40.23 | $ 40.23 | $ 40.23 | $ - | X |
| Henderson, Cindy | (701) 683-3207 | 58 | 58134 | 01/25/07 | $ 17.97 | $ 17.97 | $ 17.97 | $ - | X |
| Hendrick, Tina | (303) 659-9187 | 4 | 4794 | 04/02/08 | $ 7.45 | $ 7.45 | $ 7.45 | $ - | X |
| Hendrickson, Adam | (970) 302-2349 | 4 | 4608 | 10/10/07 | $ 31.85 | $ 31.85 | $ 31.85 | $ - | X |
| Hendrickson, Crystal | (307) 235-6020 | 39 | 39415 | 07/15/08 | $ 31.15 | $ 31.15 | $ 31.15 | $ - | X |
| Hendrickson, Ruth | (406) 649-2648 | 49 | 49480 | 12/29/07 | $ 22.05 | $ 22.05 | $ 22.05 | $ - | X |
| Hendrickson, Zane | (509) 236-2376 | 63 | 63582 | 09/14/08 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Henery, Bonnie | (620) 758-2829 | 15 | 15698 | 08/13/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Heney, Matt | (775) 754-2396 | 27 | 27875 | 07/03/07 | $ 10.56 | $ 10.56 | $ 10.56 | $ - | X |
| Henkoski, Pamela | (208) 683-9139 | 64 | 64109 | 07/26/07 | $ 37.08 | $ 37.08 | $ 37.08 | $ - | X |
| Henrichsen, Rod | (970) 221-0872 | 36 | 36363 | 09/06/07 | $ 213.35 | $ 213.35 | $ 213.35 | $ - | X |
| Henry, Robert | (530) 589-2556 | 89 | 89025 | 04/30/07 | $ 23.58 | $ 23.58 | $ 23.58 | $ - | X |
| Henson, Mike | (918) 333-9305 | 70 | 70469 | 07/18/07 | $ 14.00 | $ 14.00 | $ 14.00 | $ - | X |
| Henwood, Lacey | (605) 892-2448 | 10 | 10244 | 04/17/08 | $ 27.98 | | $ - | $ - | X |
| Henwood, Lacey | (605) 892-2448 | 10 | 10327 | 10/19/08 | $ 47.65 | $ 75.63 | $ 75.63 | $ - | X |
| Herberholz, Amy | (701) 579-5064 | 57 | 57440 | 01/16/08 | $ 31.91 | $ 31.91 | $ 31.91 | $ - | X |
| Herbst, Michele | (307) 788-1303 | 12 | 12435 | 01/09/08 | $ 42.78 | $ 42.78 | $ 42.78 | $ - | X |
| Herder, Irene | (505) 863-8207 | 38 | 38083 | 06/15/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Herdt, Galer | (308) 532-1371 | 12 | 12332 | 03/19/07 | $ 18.01 | $ 18.01 | $ 18.01 | $ - | X |
| Herman, Brittany | (307) 399-0876 | 3 | 3491 | 08/09/07 | $ 10.19 | $ 10.19 | $ 10.19 | $ - | X |
| Herman, Sam | (530) 355-9469 | 82 | 82969 | 04/19/07 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Gloria | (505) 325-4295 | 38 | 38035 | 06/09/08 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Hernandez, Crystal | (432) 438-2224 | 41 | 41241 | 11/08/07 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Hernandez, Ed | (505) 870-6502 | 47 | 47308 | 03/02/08 | $ 19.50 | $ 19.50 | $ 19.50 | $ - | X |
| Hernandez, Humberto | (877) 772-3585 | 96 | 96915 | 01/22/08 | $ 17.58 | $ 17.58 | $ 17.58 | $ - | X |
| Hernandez, Jorge | (831) 449-3965 | 87 | 87279 | 04/18/07 | $ 32.34 | $ 32.34 | $ 32.34 | $ - | X |
| Hernandez, Maria | (831) 754-0641 | 87 | 87483 | 02/27/08 | $ 24.74 | $ 24.74 | $ 24.74 | $ - | X |
| Hernandez, Santiago | (775) 397-5021 | 27 | 27274 | 03/15/08 | $ 5.37 | $ 5.37 | $ 5.37 | $ - | X |
| Herner, Karen | (970) 484-3298 | 36 | 36692 | 10/10/08 | $ 84.19 | $ 84.19 | $ 84.19 | $ - | X |
| Herren, Dustin | (307) 351-2014 | 13 | 13504 | 05/15/08 | $ 67.40 | $ 67.40 | $ 67.40 | $ - | X |
| Herrera, Pablo | (505) 523-8535 | 59 | 59987 | 12/28/07 | $ 15.08 | $ 15.08 | $ 15.08 | $ - | X |
| Herrera, Salvador | (915) 204-2085 | 59 | 59895 | 09/03/07 | $ 15.35 | $ 15.35 | $ 15.35 | $ - | X |
| Herrera, Tina | (831) 636-2581 | 36 | 36304 | 06/14/07 | $ 32.28 | $ 32.28 | $ 32.28 | $ - | X |
| Herring, Crockett | (307) 837-3093 | 35 | 35575 | 03/13/08 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Herring, Scott | (970) 260-6083 | 77 | 77046 | 09/18/07 | $ 12.97 | $ 12.97 | $ 12.97 | $ - | X |
| Herrman, Kacy | (970) 309-8965 | 77 | 77105 | 01/04/08 | $ 11.90 | $ 11.90 | $ 11.90 | $ - | X |
| Hessert, Eric | (520) 378-4071 | 42 | 42464 | 11/28/07 | $ 13.77 | $ 13.77 | $ 13.77 | $ - | X |
| Hester, Mike | (860) 459-7359 | 35 | 35348 | 03/20/07 | $ 18.25 | $ 18.25 | $ 18.25 | $ - | X |
| Hettinger, Julie | (970) 522-2792 | 29 | 29377 | 08/15/08 | $ 42.75 | $ 42.75 | $ 42.75 | $ - | X |
| Heuett, Kelly | (208) 721-2795 | 61 | 61759 | 10/11/08 | $ 275.55 | $ 275.55 | $ 275.55 | $ - | X |
| Hewitt, Eileen | (308) 996-4376 | 54 | 54536 | 11/30/07 | $ 35.26 | $ 35.26 | $ 35.26 | $ - | X |
| Hibbs, Kristian | (505) 522-1468 | 59 | 59792 | 03/21/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Hickenlooper, Chuck | (831) 373-5801 | 87 | 87263 | 03/26/07 | $ 10.40 | $ 10.40 | $ 10.40 | $ - | X |
| Hicks, Andy | (530) 347-3447 | 82 | 82259 | 12/27/07 | $ 21.44 | $ 21.44 | $ 21.44 | $ - | X |
| Hicks, Annette | (505) 521-1880 | 59 | 59742 | 01/18/07 | $ 39.57 | $ 39.57 | $ 39.57 | $ - | X |
| Hicks, Sam | (505) 947-2113 | 38 | 38295 | 04/10/08 | $ 15.52 | $ 15.52 | $ 15.52 | $ - | X |
| Hickson, Shari | (406) 974-5841 | 20 | 20249 | 01/09/08 | $ 32.95 | $ 32.95 | $ 32.95 | $ - | X |
| Higgins, Jory | (308) 289-0254 | 40 | 40145 | 09/21/08 | $ 96.25 | $ 96.25 | $ 96.25 | $ - | X |
| Higgs, Julie | (406) 222-5150 | 21 | 21811 | 02/14/08 | $ 33.81 | $ 33.81 | $ 33.81 | $ - | X |
| Highsmith, Ellie | (208) 305-1431 | 18 | 18182 | 05/03/08 | $ 23.43 | $ 23.43 | $ 23.43 | $ - | X |
| Hightower, Jeff | (580) 363-6341 | 97 | 97526 | 10/08/07 | $ 8.64 | $ 8.64 | $ 8.64 | $ - | X |
| Hikida, Carly | (208) 624-4774 | 55 | 55354 | 12/29/07 | $ 27.85 | $ 27.85 | $ 27.85 | $ - | X |
| Hiler, Gary | (303) 517-8930 | 49 | 49484 | 12/31/07 | $ 14.55 | $ 14.55 | $ 14.55 | $ - | X |
| Hiler, Waylon | (870) 926-6096 | 36 | 36481 | 01/03/08 | $ 4.16 | $ 4.16 | $ 4.16 | $ - | X |
| Hill, Barbrah | (208) 538-7408 | 55 | 55474 | 05/16/08 | $ 105.95 | $ 105.95 | $ 105.95 | $ - | X |
| Hill, Crystal | (307) 760-2374 | 35 | 35521 | 01/09/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Hill, Dee | (530) 839-2135 | 89 | 89253 | 05/05/08 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| Hill, Joseph | (580) 718-2888 | 97 | 97520 | 09/22/07 | $ 2.10 | $ 2.10 | $ 2.10 | $ - | X |
| Hill, Lori | (307) 637-8032 | 35 | 35650 | 10/15/08 | $ 19.08 | $ 19.08 | $ 19.08 | $ - | X |
| Hill, Nicole | (208) 528-7245 | 55 | 55480 | 06/11/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Hill, Pat | (970) 330-6545 | 4 | 4674 | 12/26/07 | $ 21.76 | $ 21.76 | $ 21.76 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Shawn | (308) 672-6837 | 12 | 12453 | 01/30/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Hill, Sky | (580) 695-5017 | 71 | 71266 | 01/05/08 | $ 43.20 | $ 43.20 | $ 43.20 | $ - | X |
| Hill, Sonya | (405) 853-6930 | 91 | 91065 | 09/08/08 | $ 32.45 | $ 32.45 | $ 32.45 | $ - | X |
| Hill, Trevor | (830) 774-0315 | 96 | 96891 | 12/01/07 | $ 21.09 | $ 21.09 | $ 21.09 | $ - | X |
| Hill, Walt | (775) 887-1846 | 48 | 48699 | 01/22/07 | $ 16.84 | $ 16.84 | $ 16.84 | $ - | X |
| Hine, Lenda | (970) 759-3593 | 37 | 37194 | 02/22/07 | $ 9.11 | $ 9.11 | $ 9.11 | $ - | X |
| Hinebauch, Brent | (406) 697-5317 | 16 | 16121 | 12/17/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Hines, Wanda | (208) 463-4262 | 43 | 43213 | 02/11/07 | $ 24.07 | $ 24.07 | $ 24.07 | $ - | X |
| Hines, Wanda | (208) 463-4262 | 43 | 43359 | 04/03/08 | $ 57.66 | $ 57.66 | $ 57.66 | $ - | X |
| Hinshaw, Naomi | (208) 743-4544 | 18 | 18141 | 02/14/08 | $ 27.23 | $ 27.23 | $ 27.23 | $ - | X |
| Hinton, Merrie | (307) 258-6188 | 39 | 39438 | 10/09/08 | $ 58.70 | $ 58.70 | $ 58.70 | $ - | X |
| Hintz, Janice | (402) 371-3707 | 51 | 51878 | 10/26/08 | $ 28.11 | $ 28.11 | $ 28.11 | $ - | X |
| Hirsch, Brenda | (406) 438-0026 | 30 | 30347 | 12/31/07 | $ 10.85 | $ 10.85 | $ 10.85 | $ - | X |
| Hirshig, Glenna | (307) 632-7939 | 35 | 35559 | 02/11/08 | $ 25.55 | $ 25.55 | $ 25.55 | $ - | X |
| Hitchell, Tana | (970) 588-2291 | 37 | 37453 | 01/03/08 | $ 17.68 | $ 17.68 | $ 17.68 | $ - | X |
| Hittle, Earl | | 27 | 27834 | 05/24/07 | $ 53.79 | $ 53.79 | $ 53.79 | $ - | X |
| Hlibichuk, Terry | (307) 473-9063 | 39 | 39277 | 01/06/08 | $ 15.40 | $ 15.40 | $ 15.40 | $ - | X |
| Hoaglin, Cheyenne | (928) 242-8009 | 15 | 15130 | 05/03/08 | $ 10.06 | $ 10.06 | $ 10.06 | $ - | X |
| Hobbs, Adam | (580) 716-9754 | 97 | 97616 | 01/25/08 | $ 18.36 | $ 18.36 | $ 18.36 | $ - | X |
| Hobbs, Bobby | (214) 384-9677 | 1 | 1289 | 08/23/08 | $ 28.69 | $ 28.69 | $ 28.69 | $ - | X |
| Hobbs, Raylene | (719) 205-2562 | 76 | 76814 | 10/29/08 | $ 141.51 | $ 141.51 | $ 141.51 | $ - | X |
| Hobby, Mickey | (918) 272-1055 | 68 | 68650 | 01/29/07 | $ 32.50 | $ 32.50 | $ 32.50 | $ - | X |
| Hocevar, Pat | (406) 580-1749 | 22 | 22181 | 10/10/07 | $ 34.95 | | $ - | $ - | X |
| Hocevar, Pat | (406) 580-1749 | 22 | 22182 | 10/10/07 | $ 34.95 | $ 69.90 | $ 69.90 | $ - | X |
| Hochhalter, Barb | (406) 208-6691 | 28 | 28393 | 09/15/08 | $ 4.00 | $ 4.00 | $ 4.00 | $ - | X |
| Hodges, Sara | (208) 461-1073 | 43 | 43335 | 01/26/08 | $ 20.87 | $ 20.87 | $ 20.87 | $ - | X |
| Hodges, Tara | (406) 579-8378 | 6 | 6307 | 04/16/07 | $ 11.17 | $ 11.17 | $ 11.17 | $ - | X |
| Hodgins, Sarah | (307) 348-7596 | 35 | 35629 | 08/15/08 | $ 13.15 | $ 13.15 | $ 13.15 | $ - | X |
| Hodgson, Tim | (208) 709-1397 | 55 | 55413 | 02/10/08 | $ 28.03 | $ 28.03 | $ 28.03 | $ - | X |
| Hoehalter, Shawn | (307) 299-0718 | 13 | 13572 | 07/02/08 | $ 18.48 | $ 18.48 | $ 18.48 | $ - | X |
| Hoehn, Gayle | (406) 388-0368 | 22 | 22203 | 11/11/07 | $ 20.04 | $ 20.04 | $ 20.04 | $ - | X |
| Hoey, John | (707) 444-8810 | 83 | 83934 | 12/01/07 | $ 24.99 | $ 24.99 | $ 24.99 | $ - | X |
| Hoey, John | (707) 499-0168 | 83 | 83957 | 12/26/07 | $ 17.17 | $ 17.17 | $ 17.17 | $ - | X |
| Hofer, Jacquie | (406) 570-6876 | 22 | 22324 | 02/23/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Hofer, Mike | (406) 590-6864 | 8 | 8307 | 09/05/08 | $ 46.49 | $ 46.49 | $ 46.49 | $ - | X |
| Hofer, Rick | (406) 562-3439 | 8 | 8151 | 12/05/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Hoff, Jim | (307) 686-7778 | 13 | 13508 | 05/20/08 | $ 42.22 | $ 42.22 | $ 42.22 | $ - | X |
| Hoffman, Bonnie | (406) 771-7915 | 8 | 8169 | 12/27/07 | $ 65.90 | $ 65.90 | $ 65.90 | $ - | X |
| Hoffman, Jade | (307) 630-5779 | 35 | 35504 | 01/03/08 | $ 26.75 | $ 26.75 | $ 26.75 | $ - | X |
| Hoffman, Lisa | (541) 475-8300 | 56 | 56051 | 08/29/07 | $ 59.95 | $ 59.95 | $ 59.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Morry | (605) 852-2876 | 46 | 46752 | 09/10/08 | $ 24.97 | $ 24.97 | $ 24.97 | $ - | X |
| Hofhine, Jamie | (775) 777-7086 | 27 | 27576 | 01/02/07 | $ 35.09 | $ 35.09 | $ 35.09 | $ - | X |
| Hoggat, David | (520) 266-1627 | 42 | 42392 | 05/21/07 | $ 11.73 | $ 11.73 | $ 11.73 | $ - | X |
| Hoggatt, Ken | (702) 645-6557 | 90 | 90235 | 02/18/08 | $ 17.73 | $ 17.73 | $ 17.73 | $ - | X |
| Hohmen, Lester | (702) 385-1907 | 90 | 90291 | 06/18/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Hoines, Tami | (406) 445-2267 | 28 | 28263 | 05/13/07 | $ 10.20 | $ 10.20 | $ 10.20 | $ - | X |
| Holberg, Jeff | (307) 756-9526 | 10 | 10147 | 12/12/07 | $ 38.54 | $ 38.54 | $ 38.54 | $ - | X |
| Holcomb, Audra | (406) 268-0085 | 8 | 8048 | 03/07/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Holladay, Krystal | (970) 834-1409 | 4 | 4820 | 05/14/08 | $ 88.17 | $ 88.17 | $ 88.17 | $ - | X |
| Holland, Renae | | 77 | 77979 | 03/17/07 | $ 29.11 | $ 29.11 | $ 29.11 | $ - | X |
| Hollar, Justin | | 31 | 31002 | 07/08/07 | $ 43.14 | $ 43.14 | $ 43.14 | $ - | X |
| Hollenback, Sheri | (307) 682-0868 | 13 | 13123 | 12/23/07 | $ 11.22 | $ 11.22 | $ 11.22 | $ - | X |
| Hollenbeck, Kim | (719) 849-1890 | 4 | 4874 | 07/24/08 | $ 16.19 | $ 16.19 | $ 16.19 | $ - | X |
| Holliday, Steve | (541) 771-6071 | 56 | 56156 | 01/19/08 | $ 44.96 | $ 44.96 | $ 44.96 | $ - | X |
| Holling, Athena | (707) 837-1701 | 30 | 30360 | 01/11/08 | $ 36.28 | $ 36.28 | $ 36.28 | $ - | X |
| Hollingsworth, Katie | (970) 690-6077 | 4 | 4910 | 09/19/08 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Hollingsworth, Pat | (928) 713-4321 | 33 | 33826 | 11/26/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Hollingsworth, Shann | (928) 632-9408 | 31 | 31006 | 07/14/07 | $ 19.22 | $ 19.22 | $ 19.22 | $ - | X |
| Holloway, Charley | (970) 379-1477 | 45 | 45276 | 02/01/07 | $ 75.69 | $ 75.69 | $ 75.69 | $ - | X |
| Holloway, Madrene | (530) 224-1310 | 82 | 82030 | 06/08/07 | $ 5.41 | $ 5.41 | $ 5.41 | $ - | X |
| Holman, Randy | (406) 761-3606 | 8 | 8002 | 01/08/07 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Holmes, Janae | (775) 883-3432 | 48 | 48817 | 06/01/07 | $ 31.01 | $ 31.01 | $ 31.01 | $ - | X |
| Holmquist, Alan | (928) 476-4955 | 44 | 44462 | 05/01/08 | $ 7.61 | $ 7.61 | $ 7.61 | $ - | X |
| Holsworth, Colleen | (307) 682-8740 | 13 | 13651 | 09/17/08 | $ 94.71 | $ 94.71 | $ 94.71 | $ - | X |
| Holt, Don | (928) 978-5880 | 44 | 44529 | 08/29/08 | $ 14.35 | $ 14.35 | $ 14.35 | $ - | X |
| Holt, Jeff | (918) 273-0119 | 70 | 70551 | 01/04/08 | $ 13.01 | $ 13.01 | $ 13.01 | $ - | X |
| Holt, Kristen | (775) 970-3234 | 81 | 81539 | 09/19/07 | $ 78.28 | $ 78.28 | $ 78.28 | $ - | X |
| Holt, Tarah | (775) 883-0416 | 48 | 48992 | 01/29/08 | $ 53.51 | $ 53.51 | $ 53.51 | $ - | X |
| Holthus, Debra | (307) 234-4461 | 13 | 13621 | 08/22/08 | $ 38.22 | $ 38.22 | $ 38.22 | $ - | X |
| Homec, Steve | (307) 856-0136 | 17 | 17953 | 01/04/08 | $ 21.55 | $ 21.55 | $ 21.55 | $ - | X |
| Homes, Millie | (602) 317-8956 | 44 | 44445 | 04/13/08 | $ 68.44 | $ 68.44 | $ 68.44 | $ - | X |
| Homner, Melissa | | 1 | 1228 | 05/22/08 | $ 41.95 | $ 41.95 | $ 41.95 | $ - | X |
| Honea, Sassy | (928) 474-4802 | 44 | 44465 | 05/06/08 | $ 61.23 | $ 61.23 | $ 61.23 | $ - | X |
| Honeycott, Debbie | (307) 721-2137 | 36 | 36570 | 03/16/08 | $ 7.47 | $ 7.47 | $ 7.47 | $ - | X |
| Honeyman, Rhonda | (580) 725-9231 | 97 | 97413 | 02/10/07 | $ 29.85 | $ 29.85 | $ 29.85 | $ - | X |
| Honken, Pam | (307) 577-7092 | 39 | 39322 | 02/13/08 | $ 39.15 | $ 39.15 | $ 39.15 | $ - | X |
| Hood, Tom | (503) 349-0016 | 56 | 56263 | 06/27/08 | $ 27.99 | $ 27.99 | $ 27.99 | $ - | X |
| Hoosava, Farrell | (928) 978-1564 | 44 | 44353 | 01/07/08 | $ 15.31 | $ 15.31 | $ 15.31 | $ - | X |
| Hoosava, Mary | (928) 978-1564 | 44 | 44494 | 06/25/08 | $ 25.15 | $ 25.15 | $ 25.15 | $ - | X |
| Hooten, Brian | (307) 389-8371 | 5 | 5691 | 01/22/08 | $ 14.28 | $ 14.28 | $ 14.28 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|--------------------------------|------------|
| Hooten, Tanja | (505) 200-5100 | 41 | 41283 | 12/12/07 | $ 12.82 | $ 12.82 | $ 12.82 | $ - | X |
| Hoover, Robin | (775) 777-1177 | 27 | 27147 | 12/31/07 | $ 7.46 | $ 7.46 | $ 7.46 | $ - | X |
| Hopf, Chuck | (406) 670-7977 | 20 | 20163 | 07/09/07 | $ 23.26 | $ 23.26 | $ 23.26 | $ - | X |
| Hopkins, Matthew | (716) 982-3600 | 22 | 22443 | 10/29/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Hoppe, E. | (406) 579-0196 | 22 | 22361 | 04/17/08 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Hopper, Jessica | (541) 219-9065 | 56 | 56025 | 07/03/07 | $ 49.03 | $ 49.03 | $ 49.03 | $ - | X |
| Hopper, Vicki | (402) 841-4700 | 12 | 12427 | 12/31/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Horn, Kandis | (701) 758-2223 | 58 | 58548 | 07/15/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Horn, Logan | (918) 287-1801 | 70 | 70654 | 10/19/08 | $ 26.52 | $ 26.52 | $ 26.52 | $ - | X |
| Horn, Michelle | (530) 347-0374 | 82 | 82186 | 12/01/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Horner, Cassidy\\ | (530) 262-3428 | 82 | 82294 | 12/31/07 | $ 10.34 | $ 10.34 | $ 10.34 | $ - | X |
| Horrrois, Hazel | (307) 686-4857 | 13 | 13923 | 09/14/07 | $ 69.31 | $ 69.31 | $ 69.31 | $ - | X |
| Horse Final, Barrel | (307) 631-6012 | 12 | 12360 | 06/11/07 | $ 10.03 | $ 10.03 | $ 10.03 | $ - | X |
| Horst, Amanda | (970) 396-9223 | 4 | 4396 | 01/10/07 | $ 11.82 | $ 11.82 | $ 11.82 | $ - | X |
| Horst, Sina | (701) 663-6580 | 58 | 58318 | 07/03/07 | $ 104.89 | $ 104.89 | $ 104.89 | $ - | X |
| Horstman, Betsy | (308) 487-5281 | 12 | 12555 | 10/25/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Hort, Bobbie | (308) 672-3966 | 12 | 12447 | 01/20/08 | $ 38.50 | $ 38.50 | $ 38.50 | $ - | X |
| Hort, Tracy | (307) 532-3053 | 12 | 12469 | 03/07/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Hosford, Tom | (707) 498-4469 | 83 | 83843 | 02/26/07 | $ 12.04 | $ 12.04 | $ 12.04 | $ - | X |
| Hoskins, Darrick | (831) 262-1579 | 87 | 87410 | 12/21/07 | $ 18.22 | $ 18.22 | $ 18.22 | $ - | X |
| Hosteler, Charlene | (928) 537-1917 | 31 | 31130 | 12/12/07 | $ 10.41 | $ 10.41 | $ 10.41 | $ - | X |
| Hotchkiss, Brittini | (406) 425-1854 | 43 | 43231 | 03/19/07 | $ 61.94 | $ 61.94 | $ 61.94 | $ - | X |
| Hottell, Aleece | (505) 632-5501 | 38 | 38070 | 06/03/07 | $ 19.82 | $ 19.82 | $ 19.82 | $ - | X |
| House, Wes | (970) 627-3215 | 75 | 75745 | 02/21/07 | $ 10.72 | | $ - | $ - | X |
| House, Wes | (970) 627-3215 | 75 | 75865 | 09/26/07 | $ 53.75 | $ 64.47 | $ 64.47 | $ - | X |
| Houser, Brenda | (505) 979-4809 | 47 | 47002 | 06/09/08 | $ 5.44 | $ 5.44 | $ 5.44 | $ - | X |
| Housley, Steve | (575) 772-2954 | 31 | 31389 | 08/04/08 | $ 21.70 | $ 21.70 | $ 21.70 | $ - | X |
| Housworth, Dorothea | (928) 768-4450 | 62 | 62864 | 01/04/07 | $ 43.05 | $ 43.05 | $ 43.05 | $ - | X |
| Hovde, Teri | (406) 892-0110 | 24 | 24484 | 01/06/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Hovet, Tammie | (970) 769-3899 | 43 | 43237 | 04/07/07 | $ 18.88 | $ 18.88 | $ 18.88 | $ - | X |
| Hovey, Shauna | (970) 249-5677 | 60 | 60377 | 01/12/08 | $ 113.53 | $ 113.53 | $ 113.53 | $ - | X |
| Howard, Jennifer | (702) 787-5441 | 90 | 90287 | 06/07/08 | $ 43.05 | $ 43.05 | $ 43.05 | $ - | X |
| Howard, Wayne | (775) 625-1743 | 41 | 41955 | 01/25/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Howe, Jackerson | (505) 722-1108 | 47 | 47119 | 08/25/07 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Howell, Abbey | (307) 672-6180 | 9 | 9716 | 12/12/07 | $ 14.30 | | $ - | $ - | X |
| Howell, Abbey | (307) 672-6180 | 9 | 9717 | 12/21/07 | $ 10.56 | $ 24.86 | $ 24.86 | $ - | X |
| Howell, Pam | (208) 741-0609 | 1 | 1044 | 11/26/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Howell, Patricia | | 33 | 33637 | 01/21/07 | $ 27.07 | $ 27.07 | $ 27.07 | $ - | X |
| Howsmon, Rebecca | (530) 365-6185 | 82 | 82156 | 11/02/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| Hoy, Dominic | (505) 670-7268 | 27 | 27840 | 05/31/07 | $ 21.30 | $ 21.30 | $ 21.30 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Hoyer, Bill | (928) 308-8299 | 31 | 31032 | 08/17/07 | $ 31.08 | $ 31.08 | $ 31.08 | $ - | X |
| Hoyum, Desiree | (530) 347-7775 | 82 | 82084 | 08/06/07 | $ 15.02 | $ 15.02 | $ 15.02 | $ - | X |
| Hubbell, Tony | | 47 | 47061 | 06/23/07 | $ 21.59 | $ 21.59 | $ 21.59 | $ - | X |
| Huber, Crystal | (701) 667-9071 | 58 | 58172 | 02/26/07 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |
| Huckins, David | (509) 235-1791 | 63 | 63430 | 02/24/07 | $ 14.12 | $ 14.12 | $ 14.12 | $ - | X |
| Hudson, Gherri | (509) 758-0488 | 43 | 43301 | 11/14/07 | $ 85.97 | $ 85.97 | $ 85.97 | $ - | X |
| Huestis, Bonnie | (406) 866-3155 | 8 | 8327 | 10/30/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Huffaker, Michael | (928) 445-1044 | 31 | 31895 | 02/27/07 | $ 7.55 | $ 7.55 | $ 7.55 | $ - | X |
| Huffman, Michele | (970) 526-0288 | 29 | 29114 | 04/18/07 | $ 17.92 | $ 17.92 | $ 17.92 | $ - | X |
| Hughes, Ann | (308) 235-4939 | 12 | 12402 | 10/23/07 | $ 33.12 | $ 33.12 | $ 33.12 | $ - | X |
| Hughes, Charles | (775) 397-1934 | 27 | 27882 | 07/07/07 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Hughes, Doug | (775) 625-2082 | 41 | 41469 | 06/17/08 | $ 12.99 | $ 12.99 | $ 12.99 | $ - | X |
| Hughes, Doyle | (505) 746-4873 | 85 | 85473 | 01/09/07 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| Hughes, Rockie | (308) 530-4136 | 40 | 40857 | 05/31/07 | $ 18.74 | $ 18.74 | $ 18.74 | $ - | X |
| Hughes, Verna | (505) 981-2417 | 74 | 74492 | 01/15/08 | $ 1.12 | $ 1.12 | $ 1.12 | $ - | X |
| Hughs, Connie | (970) 256-1691 | 77 | 77027 | 07/26/07 | $ 23.68 | $ 23.68 | $ 23.68 | $ - | X |
| Huguet, Julie | (406) 721-5887 | 49 | 49281 | 01/25/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Hulen, Holly | (928) 853-5865 | 33 | 33905 | 02/13/08 | $ 68.23 | $ 68.23 | $ 68.23 | $ - | X |
| Hullinger, Richard | (605) 642-7265 | 10 | 10251 | 05/10/08 | $ 30.80 | $ 30.80 | $ 30.80 | $ - | X |
| Hulme, Buckie | (307) 321-6003 | 17 | 17132 | 09/23/08 | $ 26.25 | $ 26.25 | $ 26.25 | $ - | X |
| Hulsey, Alan | (580) 355-3251 | 71 | 71222 | 12/13/07 | $ 10.88 | $ 10.88 | $ 10.88 | $ - | X |
| Humpherys, George | (970) 565-8688 | 37 | 37424 | 12/26/07 | $ 80.34 | $ 80.34 | $ 80.34 | $ - | X |
| Humphrey, Kathy | (775) 753-2484 | 4 | 4847 | 06/18/08 | $ 36.31 | $ 36.31 | $ 36.31 | $ - | X |
| Humphrey, Richel | (775) 753-2484 | 27 | 27292 | 03/31/08 | $ 4.41 | $ 4.41 | $ 4.41 | $ - | X |
| Hunewill, Leslie | (775) 465-2579 | 81 | 81648 | 04/04/08 | $ 26.43 | $ 26.43 | $ 26.43 | $ - | X |
| Hunt, Gary | (775) 304-7727 | 41 | 41968 | 02/02/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Hunt, Vicki | (866) 651-6044 | 9 | 9784 | 09/25/08 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Hunter, Blythe | (707) 442-4860 | 83 | 83063 | 06/18/08 | $ 29.98 | $ 29.98 | $ 29.98 | $ - | X |
| Hunter, Debbie | (307) 631-2509 | 2 | 2203 | 11/28/07 | $ 3.71 | $ 3.71 | $ 3.71 | $ - | X |
| Hunter, Kenny | (775) 625-3015 | 41 | 41099 | 05/28/07 | $ 15.98 | $ 15.98 | $ 15.98 | $ - | X |
| Huntley, Donna | (208) 989-1419 | 43 | 43393 | 06/23/08 | $ 15.93 | $ 15.93 | $ 15.93 | $ - | X |
| Hunzeker, Diane | (308) 641-1425 | 1 | 1284 | 08/14/08 | $ 34.58 | $ 34.58 | $ 34.58 | $ - | X |
| Hurbert, Kathy | (406) 522-8862 | 22 | 22949 | 01/12/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Hurbina, Angelina | (575) 464-2527 | 11 | 11878 | 09/04/08 | $ 21.58 | $ 21.58 | $ 21.58 | $ - | X |
| Hurley, Greg | (406) 930-1115 | 21 | 21667 | 01/12/07 | $ 43.00 | $ 43.00 | $ 43.00 | $ - | X |
| Hurley, Melony | (406) 248-3357 | 28 | 28215 | 01/02/07 | $ 20.01 | $ 20.01 | $ 20.01 | $ - | X |
| Hurrle, Terry | (307) 756-3742 | 13 | 13512 | 05/22/08 | $ 16.73 | $ 16.73 | $ 16.73 | $ - | X |
| Hurst, Shawna | (707) 725-5297 | 83 | 83905 | 08/01/07 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Hurt, Carrie | (720) 749-8781 | 83 | 83855 | 03/15/07 | $ 14.38 | $ 14.38 | $ 14.38 | $ - | X |
| Husted, Vickie | (605) 875-3549 | 46 | 46711 | 02/08/08 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Hutchims, Mike | (928) 368-6441 | 15 | 15647 | 06/22/07 | $ 26.27 | $ 26.27 | $ 26.27 | $ - | X |
| Hutchins, Patrick | (406) 455-9393 | 8 | 8144 | 11/04/07 | $ 10.10 | $ 10.10 | $ 10.10 | $ - | X |
| Hutchinson, Erica | (707) 571-1746 | 30 | 30281 | 08/28/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Hutchison, Sue | (308) 368-7426 | 40 | 40026 | 01/19/08 | $ 53.44 | $ 53.44 | $ 53.44 | $ - | X |
| Hutt, Deb | (307) 682-8728 | 13 | 13379 | 03/04/08 | $ 42.05 | | $ - | $ - | X |
| Hutt, Deb | (307) 682-8728 | 13 | 13540 | 06/11/08 | $ 22.38 | $ 64.43 | $ 64.43 | $ - | X |
| Hutt, Dennis | (970) 522-4673 | 29 | 29103 | 03/21/07 | $ 22.47 | $ 22.47 | $ 22.47 | $ - | X |
| Hutt, Melinda | (970) 521-0123 | 29 | 29315 | 03/20/08 | $ 15.16 | $ 15.16 | $ 15.16 | $ - | X |
| Huttinga, Erin | (616) 540-7617 | 37 | 37383 | 10/19/07 | $ 27.41 | $ 27.41 | $ 27.41 | $ - | X |
| Hutton, Jacklyn | (707) 778-7430 | 30 | 30205 | 04/09/07 | $ 19.37 | $ 19.37 | $ 19.37 | $ - | X |
| Hutton, Mike | (307) 778-3980 | 1 | 1965 | 07/16/07 | $ 105.62 | $ 105.62 | $ 105.62 | $ - | X |
| Hutton, Mike | | 36 | 36500 | 07/16/07 | $ 75.80 | $ 75.80 | $ 75.80 | $ - | X |
| Hutzenbihler, Enza | (307) 682-6126 | 9 | 9718 | 12/22/07 | $ 10.47 | $ 10.47 | $ 10.47 | $ - | X |
| Hyatt, Faye | (505) 546-3160 | 59 | 59971 | 12/19/07 | $ 53.46 | $ 53.46 | $ 53.46 | $ - | X |
| Hyland, Enterprises | (307) 383-7048 | 32 | 32369 | 12/10/07 | $ 13.62 | $ 13.62 | $ 13.62 | $ - | X |
| Hyland, Eric | (307) 682-5992 | 13 | 13573 | 07/02/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Hymas, Todd | (530) 515-2943 | 82 | 82374 | 01/31/08 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| Hysell, Joni | (308) 760-5491 | 12 | 12547 | 10/05/08 | $ 139.05 | $ 139.05 | $ 139.05 | $ - | X |
| Ibarra, Troy | (307) 745-6425 | 3 | 3362 | 01/30/07 | $ 13.80 | $ 13.80 | $ 13.80 | $ - | X |
| Idler, Matt | (307) 245-3882 | 2 | 2175 | 09/17/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Iman, Mitch | (308) 368-7236 | 4 | 4898 | 09/01/08 | $ 33.16 | $ 33.16 | $ 33.16 | $ - | X |
| Iman, Tim | (530) 365-5032 | 82 | 82547 | 06/13/08 | $ 38.71 | $ 38.71 | $ 38.71 | $ - | X |
| Imes, Sharon | (208) 245-7832 | 64 | 64162 | 01/14/08 | $ 23.81 | $ 23.81 | $ 23.81 | $ - | X |
| Inghram, Kassidy | (307) 685-1355 | 13 | 13006 | 10/08/07 | $ 31.56 | $ 31.56 | $ 31.56 | $ - | X |
| Ingle, Clara | (775) 304-5397 | 27 | 27337 | 05/26/08 | $ 21.30 | $ 21.30 | $ 21.30 | $ - | X |
| Inman, Chelsi | (918) 535-2251 | 70 | 70448 | 05/02/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Inman, Tom | (406) 288-3495 | 8 | 8050 | 03/09/07 | $ 30.03 | $ 30.03 | $ 30.03 | $ - | X |
| Insunza, Shannon | (208) 743-0599 | 18 | 18074 | 12/05/07 | $ 33.54 | $ 33.54 | $ 33.54 | $ - | X |
| Inter Store, Order | | 47 | 47233 | 01/04/08 | $ 80.71 | $ 80.71 | $ 80.71 | $ - | X |
| Intermill, Joe | (970) 834-2342 | 36 | 36637 | 07/06/08 | $ 36.03 | $ 36.03 | $ 36.03 | $ - | X |
| Interstore, Order | | 25 | 25687 | 08/07/08 | $ 29.63 | $ 29.63 | $ 29.63 | $ - | X |
| Irby, Dean | (307) 322-2228 | 35 | 35591 | 04/21/08 | $ 16.80 | $ 16.80 | $ 16.80 | $ - | X |
| Irby, Heidi | | 35 | 35524 | 01/11/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Irthum, Elizabeth | | 12 | 12545 | 10/01/08 | $ 56.48 | $ 56.48 | $ 56.48 | $ - | X |
| Irvin, Cheir | (307) 682-0271 | 16 | 16174 | 05/05/08 | $ 46.96 | $ 46.96 | $ 46.96 | $ - | X |
| Irvin, Cheri | (307) 685-1101 | 13 | 13543 | 06/12/08 | $ 25.85 | $ 25.85 | $ 25.85 | $ - | X |
| Irvin, Jason | (307) 682-0271 | 13 | 13660 | 03/10/07 | $ 23.33 | $ 23.33 | $ 23.33 | $ - | X |
| Isbell, Robbie | (406) 285-3622 | 22 | 22292 | 01/25/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Isernhagen, Krysta | (775) 741-4811 | 81 | 81650 | 04/06/08 | $ 28.99 | $ 28.99 | $ 28.99 | $ - | X |
| Isham, Nima | (406) 686-4030 | 21 | 21682 | 02/16/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Islas, Audrey | (928) 634-4426 | 31 | 31842 | 01/19/07 | $ 43.09 | $ 43.09 | $ 43.09 | $ - | X |
| Iverson, Jessica | (402) 376-6279 | 51 | 51873 | 10/12/08 | $ 69.50 | $ 69.50 | $ 69.50 | $ - | X |
| Jackman, Chuck | (928) 238-0090 | 44 | 44374 | 01/22/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Jackson, Jamie | (415) 370-1586 | 81 | 81666 | 06/10/08 | $ 18.51 | $ 18.51 | $ 18.51 | $ - | X |
| Jackson, Julie | (435) 790-2525 | 77 | 77112 | 01/06/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Jackson, Layne | (208) 324-4646 | 61 | 61648 | 01/11/08 | $ 46.05 | $ 46.05 | $ 46.05 | $ - | X |
| Jackson, Nancy | (208) 324-3784 | 61 | 61559 | 06/08/07 | $ 12.10 | $ 12.10 | $ 12.10 | $ - | X |
| Jackson, Shilo | (541) 749-0766 | 96 | 96802 | 01/26/07 | $ 19.92 | $ 19.92 | $ 19.92 | $ - | X |
| Jackson, Sutton | (775) 322-8566 | 81 | 81672 | 06/23/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Jackson, Tallie | (928) 978-3135 | 44 | 44339 | 12/29/07 | $ 26.17 | $ 26.17 | $ 26.17 | $ - | X |
| Jacobi, Sara | (505) 992-2968 | 37 | 37113 | 01/04/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Jacobs, Marci | (707) 433-9733 | 30 | 30429 | 06/07/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Jacobson, Lanni | (406) 570-3167 | 49 | 49329 | 04/20/07 | $ 12.99 | $ 12.99 | $ 12.99 | $ - | X |
| Jacobson, Lori | (208) 483-2266 | 55 | 55340 | 12/26/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Jacques, Mark | (775) 738-1819 | 27 | 27251 | 02/21/08 | $ 21.30 | $ 21.30 | $ 21.30 | $ - | X |
| Jake, Veronica | (505) 402-7829 | 38 | 38145 | 10/07/07 | $ 4.28 | $ 4.28 | $ 4.28 | $ - | X |
| Jakeway, Travis | (406) 261-7207 | 49 | 49564 | 04/02/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| James, Delphine | (928) 674-3545 | 33 | 33801 | 09/17/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| James, Flores | (928) 718-1079 | 62 | 62913 | 05/07/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| James, Karen | (208) 324-2056 | 61 | 61585 | 09/12/07 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| James, Lancaster | (307) 299-9095 | 13 | 13037 | 10/24/07 | $ 19.08 | $ 19.08 | $ 19.08 | $ - | X |
| James, Marlyn & Eula | (928) 654-3613 | 47 | 47226 | 12/28/07 | $ 12.36 | $ 12.36 | $ 12.36 | $ - | X |
| James, Shalaina | (928) 978-8342 | 44 | 44217 | 05/17/07 | $ 8.65 | $ 8.65 | $ 8.65 | $ - | X |
| James, William | (775) 738-7374 | 27 | 27061 | 12/07/07 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |
| Janelli, Judi | (406) 843-5418 | 22 | 22285 | 01/17/08 | $ 54.93 | $ 54.93 | $ 54.93 | $ - | X |
| Janice, Janice | (928) 474-6443 | 44 | 44206 | 05/02/07 | $ 49.01 | $ 49.01 | $ 49.01 | $ - | X |
| Janke, Connie | (701) 225-6772 | 57 | 57349 | 05/09/07 | $ 21.26 | $ 21.26 | $ 21.26 | $ - | X |
| Jantzenb, Jennifer | (530) 513-0162 | 89 | 89186 | 01/15/08 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Jaramillo, Fred | (505) 899-1985 | 59 | 59186 | 09/13/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Jaramillo, Miranda | (505) 690-9747 | 85 | 85467 | 01/02/07 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| Jaramillo, Ryan | (505) 627-6888 | 85 | 85502 | 03/09/07 | $ 1.03 | $ 1.03 | $ 1.03 | $ - | X |
| Jarrett, Vikki | (707) 328-2242 | 30 | 30159 | 02/23/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Jasperson, Kurt | (702) 525-3571 | 90 | 90261 | 04/18/08 | $ 27.95 | $ 27.95 | $ 27.95 | $ - | X |
| Jauarez, Rodrgo | (575) 882-1107 | 59 | 59163 | 08/11/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Jayne, Lisa | (775) 849-3237 | 81 | 81434 | 03/17/07 | $ 16.06 | $ 16.06 | $ 16.06 | $ - | X |
| Jean, Sherri | | 31 | 31236 | 01/25/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Jeanna, Seaton | (307) 413-1388 | 25 | 25558 | 12/04/07 | $ 20.61 | $ 20.61 | $ 20.61 | $ - | X |
| Jeffers, Larry | (308) 286-3641 | 40 | 40110 | 06/19/08 | $ 64.09 | $ 64.09 | $ 64.09 | $ - | X |
| Jeffrey, Grey | (307) 690-0962 | 25 | 25445 | 06/22/07 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Jeffries, Tyler | (405) 880-0854 | 97 | 97218 | 01/07/06 | $ 5.40 | $ 5.40 | $ 5.40 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------|------|------|------|------|------|------|------|
| Jenkin, Veronica | (307) 745-7504 | 17 | 17140 | 09/27/08 | $ 47.60 | $ 47.60 | $ 47.60 | $ - | X |
| Jenkins, George | (308) 534-0363 | 71 | 71245 | 12/26/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Jenkins, Jeff | (308) 623-2098 | 12 | 12297 | 01/27/07 | $ 25.20 | $ 25.20 | $ 25.20 | $ - | X |
| Jenkins, Lacey | (406) 586-4180 | 22 | 22959 | 01/18/07 | $ 17.10 | $ 17.10 | $ 17.10 | $ - | X |
| Jenkins, Russel | | 2 | 2154 | 08/27/07 | $ 34.15 | $ 34.15 | $ 34.15 | $ - | X |
| Jennings, Bart | (970) 588-3385 | 37 | 37174 | 02/06/07 | $ 14.03 | $ 14.03 | $ 14.03 | $ - | X |
| Jennings, Ernest | (406) 259-8880 | 20 | 20173 | 08/23/07 | $ 36.00 | $ 36.00 | $ 36.00 | $ - | X |
| Jennings, John | (505) 937-9120 | 11 | 11841 | 04/24/08 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Jensen, Austin | (605) 642-5646 | 10 | 10119 | 10/02/07 | $ 36.95 | $ 36.95 | $ 36.95 | $ - | X |
| Jensen, Chris | (307) 334-2961 | 39 | 39235 | 11/29/07 | $ 24.44 | $ 24.44 | $ 24.44 | $ - | X |
| Jensen, Gerald | (775) 304-5967 | 41 | 41202 | 10/03/07 | $ 14.86 | $ 14.86 | $ 14.86 | $ - | X |
| Jensen, Kevin | (206) 719-0008 | 14 | 14008 | 10/10/08 | $ 42.39 | $ 42.39 | $ 42.39 | $ - | X |
| Jensen, Kyle | (970) 984-2532 | 45 | 45419 | 12/28/07 | $ 17.29 | $ 17.29 | $ 17.29 | $ - | X |
| Jensen, Thorbal | (307) 896-2261 | 10 | 10203 | 01/25/08 | $ 25.40 | $ 25.40 | $ 25.40 | $ - | X |
| Jenson, Cody | (918) 470-6534 | 68 | 68739 | 04/21/08 | $ 21.80 | | $ - | $ - | X |
| Jenson, Cody | (918) 470-6534 | 70 | 70614 | 04/22/08 | $ 14.97 | $ 36.77 | $ 36.77 | $ - | X |
| Jeremy, Dinsmore | (307) 514-4939 | 1 | 1294 | 09/03/08 | $ 15.74 | $ 15.74 | $ 15.74 | $ - | X |
| Jessup, Susan | (970) 663-2436 | 36 | 36701 | 10/22/08 | $ 118.34 | $ 118.34 | $ 118.34 | $ - | X |
| Jewell, Alyred | (307) 871-1311 | 2 | 2259 | 01/13/08 | $ 13.98 | $ 13.98 | $ 13.98 | $ - | X |
| Jewison, Sam | (307) 690-5864 | 4 | 4895 | 08/30/08 | $ 14.82 | $ 14.82 | $ 14.82 | $ - | X |
| Jhonson, Sue | (307) 527-6791 | 6 | 6391 | 10/01/07 | $ 17.84 | $ 17.84 | $ 17.84 | $ - | X |
| Jillo, Tiffany | | 31 | 31225 | 01/12/08 | $ 11.92 | $ 11.92 | $ 11.92 | $ - | X |
| Jim, Simon | (928) 245-2589 | 45 | 45522 | 07/15/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Jimenez, Joe | (707) 481-5623 | 30 | 30185 | 03/20/07 | $ 12.98 | $ 12.98 | $ 12.98 | $ - | X |
| Jimenez, Oscar | (530) 365-3421 | 82 | 82053 | 06/24/07 | $ 13.90 | $ 13.90 | $ 13.90 | $ - | X |
| Jimenez, Sara | (831) 902-6733 | 87 | 87267 | 03/31/07 | $ 2.21 | $ 2.21 | $ 2.21 | $ - | X |
| Jingle Jackpot, Mark | | 51 | 51710 | 12/29/07 | $ 26.51 | $ 26.51 | $ 26.51 | $ - | X |
| Joe, Orecand | (505) 598-0023 | 47 | 47994 | 02/14/07 | $ 1.94 | $ 1.94 | $ 1.94 | $ - | X |
| Joe, Oreland | (505) 598-5044 | 38 | 38033 | 06/08/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Joesph, Bret | (970) 884-7035 | 4 | 4881 | 08/11/08 | $ 21.87 | $ 21.87 | $ 21.87 | $ - | X |
| John, John | | 42 | 42360 | 02/13/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Johnsen, Donna | (307) 733-4746 | 25 | 25393 | 04/27/07 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Johnson, Anna | (541) 948-9740 | 56 | 56203 | 03/21/08 | $ 90.00 | $ 90.00 | $ 90.00 | $ - | X |
| Johnson, Bill | (970) 284-5472 | 4 | 4552 | 07/19/07 | $ 21.27 | $ 21.27 | $ 21.27 | $ - | X |
| Johnson, Britnee | (928) 243-8208 | 15 | 15415 | 01/05/07 | $ 39.94 | $ 39.94 | $ 39.94 | $ - | X |
| Johnson, Cary | (701) 442-5354 | 36 | 36999 | 01/31/08 | $ 12.75 | $ 12.75 | $ 12.75 | $ - | X |
| Johnson, Colt | (307) 682-4514 | 13 | 13380 | 03/04/08 | $ 25.21 | $ 25.21 | $ 25.21 | $ - | X |
| Johnson, Corey | (970) 397-0917 | 4 | 4474 | 03/20/07 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Johnson, Dan | (970) 206-0675 | 36 | 36214 | 03/03/07 | $ 21.29 | $ 21.29 | $ 21.29 | $ - | X |
| Johnson, Danielle | (307) 660-2794 | 13 | 13805 | 06/21/07 | $ 33.50 | $ 33.50 | $ 33.50 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Johnson, Darla | (208) 736-8413 | 61 | 61738 | 07/26/08 | $ 40.20 | $ 40.20 | $ 40.20 | $ - | X |
| Johnson, David | | 22 | 22105 | 07/05/07 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Johnson, Debbie | (307) 682-3525 | 13 | 13930 | 09/18/07 | $ 84.20 | $ 84.20 | $ 84.20 | $ - | X |
| Johnson, Deetta | (970) 565-8688 | 37 | 37579 | 05/23/08 | $ 35.55 | $ 35.55 | $ 35.55 | $ - | X |
| Johnson, Dell | (928) 536-7477 | 4 | 4901 | 09/05/08 | $ 19.44 | $ 19.44 | $ 19.44 | $ - | X |
| Johnson, Donna | (303) 526-1724 | 75 | 75983 | 03/31/08 | $ 41.90 | $ 41.90 | $ 41.90 | $ - | X |
| Johnson, Doug | (970) 846-9232 | 64 | 64139 | 12/24/07 | $ 48.08 | $ 48.08 | $ 48.08 | $ - | X |
| Johnson, Dustin | (928) 713-9142 | 31 | 31010 | 07/19/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Johnson, Dustin | (307) 399-1869 | 3 | 3601 | 12/30/07 | $ 23.33 | $ 23.33 | $ 23.33 | $ - | X |
| Johnson, Ester | (928) 902-2797 | 47 | 47223 | 12/28/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Johnson, Jake | (530) 873-0106 | 89 | 89056 | 06/30/07 | $ 46.40 | $ 46.40 | $ 46.40 | $ - | X |
| Johnson, Janet | (970) 204-6940 | 36 | 36406 | 11/11/07 | $ 53.30 | $ 53.30 | $ 53.30 | $ - | X |
| Johnson, Jennifer | (509) 255-9665 | 63 | 63500 | 12/15/07 | $ 21.67 | $ 21.67 | $ 21.67 | $ - | X |
| Johnson, Jennifer | (520) 432-5922 | 73 | 73579 | 03/16/08 | $ 42.04 | $ 42.04 | $ 42.04 | $ - | X |
| Johnson, Jinny | (415) 488-9237 | 30 | 30370 | 01/18/08 | $ 97.15 | $ 97.15 | $ 97.15 | $ - | X |
| Johnson, John | (928) 368-6743 | 15 | 15091 | 03/14/08 | $ 18.71 | $ 18.71 | $ 18.71 | $ - | X |
| Johnson, Kathy | (208) 830-7240 | 14 | 14836 | 10/12/07 | $ 11.66 | $ 11.66 | $ 11.66 | $ - | X |
| Johnson, Katie | (970) 332-5120 | 4 | 4836 | 05/27/08 | $ 14.06 | $ 14.06 | $ 14.06 | $ - | X |
| Johnson, Lusila | | 33 | 33702 | 04/15/07 | $ 5.42 | $ 5.42 | $ 5.42 | $ - | X |
| Johnson, Lynn | (918) 448-5935 | 69 | 69306 | 06/08/07 | $ 108.99 | $ 108.99 | $ 108.99 | $ - | X |
| Johnson, Marilyn | (402) 385-2132 | 51 | 51752 | 02/07/08 | $ 48.09 | $ 48.09 | $ 48.09 | $ - | X |
| Johnson, Mary | (406) 543-7380 | 49 | 49630 | 08/04/08 | $ 72.10 | $ 72.10 | $ 72.10 | $ - | X |
| Johnson, Mary-Ann | (530) 781-2052 | 89 | 89240 | 04/05/08 | $ 102.85 | $ 102.85 | $ 102.85 | $ - | X |
| Johnson, Matt | (928) 970-1182 | 44 | 44119 | 01/05/07 | $ 81.53 | $ 81.53 | $ 81.53 | $ - | X |
| Johnson, Phyllis | (530) 321-3344 | 78 | 78413 | 10/03/07 | $ 11.75 | $ 11.75 | $ 11.75 | $ - | X |
| Johnson, Ray | (307) 886-3986 | 25 | 25710 | 09/18/08 | $ 158.95 | $ 158.95 | $ 158.95 | $ - | X |
| Johnson, Steve | (307) 257-7139 | 13 | 13127 | 12/24/07 | $ 15.79 | $ 15.79 | $ 15.79 | $ - | X |
| Johnson, Sue | (307) 527-6791 | 6 | 6476 | 01/15/08 | $ 94.46 | $ 94.46 | $ 94.46 | $ - | X |
| Johnson, Susan | (541) 389-5155 | 56 | 56055 | 09/06/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Johnson, Theresa | (307) 682-3197 | 13 | 13389 | 03/08/08 | $ 12.92 | $ 12.92 | $ 12.92 | $ - | X |
| Johnson, Vickie | (307) 634-9978 | 35 | 35481 | 12/26/07 | $ 39.21 | $ 39.21 | $ 39.21 | $ - | X |
| Johnson, Vince | (505) 486-1493 | 38 | 38190 | 12/29/07 | $ 1.07 | $ 1.07 | $ 1.07 | $ - | X |
| Johnson, Walter | (307) 680-6387 | 13 | 13128 | 12/24/07 | $ 99.04 | $ 99.04 | $ 99.04 | $ - | X |
| Johnston, Bonnie | (530) 896-1526 | 89 | 89078 | 08/22/07 | $ 35.34 | $ 35.34 | $ 35.34 | $ - | X |
| Johnston, Elwin | (970) 749-2448 | 97 | 97444 | 03/19/07 | $ 10.75 | $ 10.75 | $ 10.75 | $ - | X |
| Johnston, Ross | (406) 585-2699 | 22 | 22186 | 10/14/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Jones, Alice | (509) 534-0349 | 63 | 63578 | 09/02/08 | $ 43.39 | $ 43.39 | $ 43.39 | $ - | X |
| Jones, Alyce | (435) 678-2671 | 33 | 33848 | 12/28/07 | $ 53.48 | $ 53.48 | $ 53.48 | $ - | X |
| Jones, Blake | (208) 529-0440 | 55 | 55507 | 09/30/08 | $ 25.44 | $ 25.44 | $ 25.44 | $ - | X |
| Jones, Brenda | (505) 623-7726 | 85 | 85493 | 02/17/07 | $ 12.96 | $ 12.96 | $ 12.96 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Bryan | (775) 588-6194 | 48 | 48010 | 02/16/08 | $ 17.57 | $ 17.57 | $ 17.57 | $ - | X |
| Jones, Casey | (775) 934-7011 | 27 | 27300 | 04/08/08 | $ 27.18 | $ 27.18 | $ 27.18 | $ - | X |
| Jones, Christina | (208) 651-3054 | 63 | 63519 | 01/05/08 | $ 13.82 | $ 13.82 | $ 13.82 | $ - | X |
| Jones, Coleen | (208) 476-3448 | 18 | 18965 | 04/23/07 | | $ - | $ - | $ - | X |
| Jones, Coleen | (208) 827-0098 | 18 | 18233 | 08/27/08 | $ 15.52 | $ 15.52 | $ 15.52 | $ - | X |
| Jones, David | (775) 625-1848 | 41 | 41154 | 08/08/07 | $ 29.87 | $ 29.87 | $ 29.87 | $ - | X |
| Jones, Donna | (707) 823-2310 | 30 | 30422 | 05/19/08 | $ 64.41 | $ 64.41 | $ 64.41 | $ - | X |
| Jones, Ernie | (928) 776-1355 | 31 | 31384 | 07/24/08 | $ 67.70 | $ 67.70 | $ 67.70 | $ - | X |
| Jones, George | (580) 304-3221 | 97 | 97397 | 01/21/07 | $ 14.05 | $ 14.05 | $ 14.05 | $ - | X |
| Jones, Kathy | (307) 757-2492 | 9 | 9648 | 03/26/07 | $ 17.97 | $ 17.97 | $ 17.97 | $ - | X |
| Jones, Kirk | (620) 438-2353 | 70 | 70434 | 03/19/07 | $ 29.16 | $ 29.16 | $ 29.16 | $ - | X |
| Jones, Marlina | | 27 | 27571 | 01/01/07 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |
| Jones, Nancy | (509) 985-8533 | 53 | 53380 | 10/14/08 | $ 49.66 | $ 49.66 | $ 49.66 | $ - | X |
| Jones, Pat | (575) 267-0297 | 59 | 59139 | 06/25/08 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Jones, Seth | (307) 273-4107 | 5 | 5690 | 01/22/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Jones, Shawn | (970) 270-7439 | 77 | 77196 | 07/18/08 | $ 15.61 | $ 15.61 | $ 15.61 | $ - | X |
| Jones, Steven | (320) 267-0443 | 16 | 16126 | 12/22/07 | $ 21.34 | $ 21.34 | $ 21.34 | $ - | X |
| Jones, Tanya | (970) 260-5798 | 77 | 77149 | 02/21/08 | $ 32.30 | $ 32.30 | $ 32.30 | $ - | X |
| Jones, Terry | (307) 660-9419 | 13 | 13611 | 02/03/07 | $ 2.11 | $ 2.11 | $ 2.11 | $ - | X |
| Jones, Tiffany | (406) 682-5771 | 22 | 22053 | 05/05/07 | $ 52.00 | $ 52.00 | $ 52.00 | $ - | X |
| Jordan, Susan | (928) 221-0986 | 44 | 44187 | 03/26/07 | $ 3.26 | $ 3.26 | $ 3.26 | $ - | X |
| Jorgensen, Carolyn | (605) 223-2552 | 46 | 46695 | 01/03/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Jorgensen, Terry | (602) 882-0288 | 33 | 33954 | 06/19/08 | $ 8.96 | $ 8.96 | $ 8.96 | $ - | X |
| Joseph, Amada | (775) 265-3210 | 48 | 48029 | 03/26/08 | | $ - | $ - | $ - | X |
| Joseph, Amada | (775) 265-3210 | 48 | 48070 | 06/18/08 | $ 55.53 | $ 55.53 | $ 55.53 | $ - | X |
| Joss, Martin | (307) 216-0238 | 39 | 39429 | 09/06/08 | $ 6.93 | $ 6.93 | $ 6.93 | $ - | X |
| Joy, John | (928) 710-9476 | 31 | 31242 | 02/02/08 | $ 107.80 | $ 107.80 | $ 107.80 | $ - | X |
| Joy, Mary | (970) 884-0706 | 45 | 45463 | 02/09/08 | $ 23.72 | $ 23.72 | $ 23.72 | $ - | X |
| Joy, Mary | (970) 249-6181 | 60 | 60425 | 08/26/08 | $ 40.85 | $ 40.85 | $ 40.85 | $ - | X |
| Juarez, Raudel | (928) 472-7955 | 44 | 44136 | 01/11/07 | $ 18.48 | $ 18.48 | $ 18.48 | $ - | X |
| Juarez, Sheryl | (307) 472-0331 | 39 | 39330 | 02/23/08 | $ 13.61 | $ 13.61 | $ 13.61 | $ - | X |
| Juhnke, Tatum | (406) 220-0009 | 21 | 21666 | 01/08/07 | $ 17.20 | $ 17.20 | $ 17.20 | $ - | X |
| Juma, Donna | (307) 532-5722 | 35 | 35581 | 04/01/08 | $ 90.36 | $ 90.36 | $ 90.36 | $ - | X |
| Jurney, Ed | (505) 644-7831 | 59 | 59738 | 01/16/07 | $ 42.81 | $ 42.81 | $ 42.81 | $ - | X |
| Justice, Matt | (307) 630-3281 | 35 | 35373 | 05/15/07 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Kaerche, Brooke | (406) 651-4203 | 20 | 20133 | 04/22/07 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Kaercher, Brook | (307) 752-1305 | 20 | 20132 | 04/21/07 | $ 54.95 | $ 54.95 | $ 54.95 | $ - | X |
| Kaffenberger, Carrie | (970) 596-6569 | 60 | 60354 | 11/16/07 | $ 127.63 | $ 127.63 | $ 127.63 | $ - | X |
| Kahnke, Chad | (605) 758-2330 | 3 | 3446 | 06/01/07 | $ 10.57 | $ 10.57 | $ 10.57 | $ - | X |
| Kai, Rosemarry | (928) 797-9537 | 33 | 33807 | 10/02/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Kakalecik, Heahter | (406) 899-5731 | 8 | 8188 | 01/06/08 | $ 9.99 | $ 9.99 | $ 9.99 | $ - | X |
| Kalfas, Bill | (303) 776-1686 | 45 | 45470 | 02/25/08 | $ 23.79 | $ 23.79 | $ 23.79 | $ - | X |
| Kammerer, Jake | | 49 | 49363 | 06/03/07 | $ 13.00 | $ 13.00 | $ 13.00 | $ - | X |
| Kampert, Dustin | (703) 732-9603 | 74 | 74509 | 03/07/08 | $ 19.96 | $ 19.96 | $ 19.96 | $ - | X |
| Kane, Richard | (918) 534-2020 | 70 | 70641 | 07/31/08 | $ 83.52 | $ 83.52 | $ 83.52 | $ - | X |
| Kardinal, Royce | | 31 | 31928 | 04/12/07 | $ 128.35 | $ 128.35 | $ 128.35 | $ - | X |
| Karger, Ernest | (970) 731-1795 | 37 | 37111 | 01/04/07 | $ 14.56 | $ 14.56 | $ 14.56 | $ - | X |
| Kasper, Karly | (970) 228-4241 | 29 | 29367 | 07/19/08 | $ 17.96 | $ 17.96 | $ 17.96 | $ - | X |
| Kathy, Morford | (509) 697-6009 | 53 | 53315 | 01/28/08 | $ 37.71 | $ 37.71 | $ 37.71 | $ - | X |
| Kaufman, Mark | (308) 632-4141 | 12 | 12549 | 10/06/08 | $ 24.34 | $ 24.34 | $ 24.34 | $ - | X |
| Kauhaihao, Julie | (808) 345-7116 | 90 | 90237 | 02/24/08 | $ 33.26 | $ 33.26 | $ 33.26 | $ - | X |
| Kautzman, Jodi | (701) 663-3772 | 58 | 58485 | 03/03/08 | $ 84.69 | $ 84.69 | $ 84.69 | $ - | X |
| Kawcak, Mike | | 29 | 29211 | 11/01/07 | $ 13.41 | $ 13.41 | $ 13.41 | $ - | X |
| Kawcak, Renina | | 32 | 32347 | 08/13/07 | $ 37.44 | $ 37.44 | $ 37.44 | $ - | X |
| Kayes, Pete | (707) 768-3078 | 83 | 83000 | 01/24/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Keefer, Savannah | (307) 680-2218 | 13 | 13359 | 02/16/08 | $ 25.38 | $ 25.38 | $ 25.38 | $ - | X |
| Keele, Sabdy | (928) 537-3883 | 44 | 44205 | 05/02/07 | $ 3.26 | $ 3.26 | $ 3.26 | $ - | X |
| Keffeler, Chaz | (605) 985-5406 | 10 | 10181 | 01/08/08 | $ 46.45 | $ 46.45 | $ 46.45 | $ - | X |
| Kegel, Bev | | 3 | 3374 | 02/17/07 | $ 31.76 | $ 31.76 | $ 31.76 | $ - | X |
| Keller, Doug | (775) 625-3935 | 27 | 27740 | 03/31/07 | $ 2.03 | $ 2.03 | $ 2.03 | $ - | X |
| Keller, Gregory | (520) 459-7860 | 42 | 42602 | 06/23/08 | $ 17.70 | $ 17.70 | $ 17.70 | $ - | X |
| Keller, Pauline | (775) 625-4542 | 41 | 41355 | 01/18/08 | $ 79.84 | $ 79.84 | $ 79.84 | $ - | X |
| Kelley, Cori | (970) 241-6051 | 52 | 52267 | 09/04/08 | $ 53.23 | $ 53.23 | $ 53.23 | $ - | X |
| Kelley, Cori | (970) 243-6367 | 77 | 77211 | 09/20/08 | $ 46.77 | $ 46.77 | $ 46.77 | $ - | X |
| Kelley, Dan | | 26 | 26830 | 01/02/07 | $ 59.95 | $ 59.95 | $ 59.95 | $ - | X |
| Kelley, John | (303) 840-1826 | 22 | 22992 | 02/07/07 | $ 12.05 | $ 12.05 | $ 12.05 | $ - | X |
| Kelley, Ken | (720) 333-6377 | 50 | 50449 | 04/01/07 | $ 70.16 | $ 70.16 | $ 70.16 | $ - | X |
| Kelley, Nellie | (775) 677-0203 | 81 | 81661 | 05/14/08 | $ 42.94 | $ 42.94 | $ 42.94 | $ - | X |
| Kelley, Tommi | (760) 375-7956 | 97 | 97639 | 03/12/08 | $ 52.61 | $ 52.61 | $ 52.61 | $ - | X |
| Kelley, Valerie | (775) 625-2780 | 41 | 41925 | 01/08/07 | $ 26.78 | $ 26.78 | $ 26.78 | $ - | X |
| Kelly, April | (918) 642-3850 | 97 | 97699 | 09/08/08 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Kelly, Birdie | (406) 582-0000 | 22 | 22423 | 09/02/08 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Kelly, Chad | (775) 532-4569 | 27 | 27013 | 10/26/07 | $ 21.36 | $ 21.36 | $ 21.36 | $ - | X |
| Kelly, Cook | (406) 761-9292 | 8 | 8290 | 07/29/08 | $ 27.95 | $ 27.95 | $ 27.95 | $ - | X |
| Kelly, Daniel | (775) 745-3297 | 81 | 81463 | 04/28/07 | $ 26.26 | $ 26.26 | $ 26.26 | $ - | X |
| Kelly, Lacey | (580) 761-7504 | 97 | 97516 | 09/17/07 | $ 20.94 | $ 20.94 | $ 20.94 | $ - | X |
| Kelly, Sharon | (307) 532-8455 | 12 | 12338 | 03/24/07 | $ 64.09 | $ 64.09 | $ 64.09 | $ - | X |
| Kelly, Trent | | 17 | 17129 | 09/11/08 | $ 10.01 | $ 10.01 | $ 10.01 | $ - | X |
| Kelsch, Brian | (701) 254-4276 | 58 | 58466 | 02/02/08 | $ 35.86 | $ 35.86 | $ 35.86 | $ - | X |
| Keltner, Leslie | (307) 587-1558 | 6 | 6534 | 04/25/08 | $ 29.13 | $ 29.13 | $ 29.13 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

## Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|---------|---------|---------|---------|---------|---------|---------|---|
| Kemp, Ashley | (530) 864-5787 | 89 | 89961 | 01/15/07 | $ 24.63 | $ 24.63 | $ 24.63 | $ - | X |
| Kemp, Cort | (308) 362-7330 | 40 | 40925 | 10/21/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Kendall, Dawn | (406) 952-4816 | 8 | 8277 | 06/26/08 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Kendall, Debra | (209) 384-8911 | 88 | 88188 | 11/08/07 | $ 14.62 | $ 14.62 | $ 14.62 | $ - | X |
| Kendall, Thomas | (970) 208-3306 | 77 | 77141 | 02/09/08 | $ 10.62 | $ 10.62 | $ 10.62 | $ - | X |
| Kennedy, R. Evelyn | (307) 322-2345 | 12 | 12354 | 05/29/07 | $ 22.05 | $ 22.05 | $ 22.05 | $ - | X |
| Kennedy, Renee | (831) 998-7415 | 87 | 87424 | 12/29/07 | $ 61.36 | $ 61.36 | $ 61.36 | $ - | X |
| Kennemer, Niona | (928) 522-0530 | 33 | 33679 | 03/07/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Kennington, Joni | (307) 399-3422 | 3 | 3652 | 01/15/08 | $ 4.29 | $ 4.29 | $ 4.29 | $ - | X |
| Kennnedy, Camille | (775) 885-0179 | 48 | 48059 | 06/03/08 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Kent, Cory | (208) 362-1284 | 14 | 14850 | 11/13/07 | $ 7.47 | $ 7.47 | $ 7.47 | $ - | X |
| Kenton, Sharron | (308) 365-2353 | 40 | 40878 | 07/05/07 | $ 21.39 | $ 21.39 | $ 21.39 | $ - | X |
| Kenyon, Brittany | (307) 851-8021 | 5 | 5735 | 06/30/08 | $ 38.05 | $ 38.05 | $ 38.05 | $ - | X |
| Keough, Debnnis | (775) 825-0666 | 20 | 20213 | 12/15/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Kerbs, Cayenne | (970) 568-7109 | 36 | 36658 | 08/15/08 | $ 7.47 | $ 7.47 | $ 7.47 | $ - | X |
| Kerbs, Wanda | (509) 276-6272 | 63 | 63529 | 01/18/08 | $ 33.61 | $ 33.61 | $ 33.61 | $ - | X |
| Kerby, Ryan | (308) 485-5809 | 54 | 54663 | 07/01/08 | $ 14.74 | $ 14.74 | $ 14.74 | $ - | X |
| Kerchal, Lisa | | 40 | 40950 | 12/15/07 | $ 13.46 | $ 13.46 | $ 13.46 | $ - | X |
| Kern, Kathy & Todd | (719) 266-9785 | 76 | 76753 | 11/17/07 | $ 24.93 | $ 24.93 | $ 24.93 | $ - | X |
| Kerr, Sheryl | (719) 748-3054 | 76 | 76743 | 09/03/07 | $ 22.00 | $ 22.00 | $ 22.00 | $ - | X |
| Kerry, Mosset | (701) 223-6564 | 58 | 58095 | 01/09/07 | $ 10.55 | $ 10.55 | $ 10.55 | $ - | X |
| Ketelsen, Margaret | (707) 542-3020 | 30 | 30397 | 03/10/08 | $ 136.76 | $ 136.76 | $ 136.76 | $ - | X |
| Ketelsen, Peggy | (707) 542-4320 | 30 | 30423 | 05/19/08 | $ 70.30 | $ 70.30 | $ 70.30 | $ - | X |
| Ketteman, Peggy | (541) 330-2443 | 56 | 56243 | 05/24/08 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Kettles, Esther | (928) 774-5900 | 33 | 33865 | 01/03/08 | $ 16.25 | $ 16.25 | $ 16.25 | $ - | X |
| Keyser, Cecil | (918) 331-3943 | 70 | 70646 | 08/15/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Kieckhefer, Dorthee | (520) 212-3202 | 92 | 92890 | 01/05/07 | $ 34.59 | $ 34.59 | $ 34.59 | $ - | X |
| Kieler, Kandy | (307) 638-9451 | 35 | 35640 | 09/02/08 | $ 24.14 | $ 24.14 | $ 24.14 | $ - | X |
| Kierstead, Austin | (970) 556-2811 | 36 | 36592 | 04/18/08 | $ 32.33 | $ 32.33 | $ 32.33 | $ - | X |
| Kile, Lynn | (509) 758-7705 | 18 | 18169 | 04/09/08 | $ 18.99 | $ 18.99 | $ 18.99 | $ - | X |
| Kilgo, Royce | (254) 259-2841 | 65 | 65923 | 02/15/08 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| Kilgo, Shelly | (325) 642-5311 | 65 | 65913 | 01/07/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Killon, Pam | (307) 322-5641 | 35 | 35636 | 08/22/08 | $ 2.06 | $ 2.06 | $ 2.06 | $ - | X |
| Kimbrell, Patty | (530) 251-8505 | 81 | 81509 | 07/09/07 | $ 42.90 | $ 42.90 | $ 42.90 | $ - | X |
| Kinard, Kan | (307) 682-2268 | 13 | 13093 | 12/08/07 | $ 4.21 | $ 4.21 | $ 4.21 | $ - | X |
| Kinder, Cheryl | (580) 351-4496 | 71 | 71338 | 10/23/08 | $ 102.97 | $ 102.97 | $ 102.97 | $ - | X |
| Kinder, Jared | (580) 597-3312 | 71 | 71158 | 03/11/07 | $ 16.24 | $ 16.24 | $ 16.24 | $ - | X |
| King, Amy | (307) 631-0169 | 35 | 35438 | 11/05/07 | $ 15.07 | $ 15.07 | $ 15.07 | $ - | X |
| King, Anna | (918) 691-7331 | 68 | 68708 | 12/23/07 | $ 31.50 | $ 31.50 | $ 31.50 | $ - | X |
| King, Annie | | 20 | 20116 | 03/17/07 | $ 18.54 | $ 18.54 | $ 18.54 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| King, Del | (707) 529-6263 | 30 | 30165 | 03/01/07 | $ 16.85 | $ 16.85 | $ 16.85 | $ - | X |
| King, Lana | (406) 932-5590 | 20 | 20312 | 07/24/08 | $ 34.95 | $ 34.95 | $ 34.95 | $ - | X |
| King, Ruby | (918) 531-2584 | 70 | 70501 | 11/13/07 | $ 39.91 | $ 39.91 | $ 39.91 | $ - | X |
| King, Shawn | (530) 345-5051 | 89 | 89970 | 01/27/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Kinney, Danae | (970) 883-2348 | 38 | 38055 | 07/23/08 | $ 16.65 | $ 16.65 | $ 16.65 | $ - | X |
| Kinsey, Mellissa | (520) 760-3187 | 92 | 92221 | 10/26/08 | $ 30.28 | $ 30.28 | $ 30.28 | $ - | X |
| Kinsley, Jasper | (928) 729-5558 | 92 | 92107 | 12/26/07 | $ 20.60 | $ 20.60 | $ 20.60 | $ - | X |
| Kinsworthy, Fran | (520) 560-3185 | 44 | 44382 | 01/30/08 | $ 161.72 | $ 161.72 | $ 161.72 | $ - | X |
| Kirch, Melissa | (530) 347-2106 | 82 | 82465 | 04/07/08 | $ 26.81 | $ 26.81 | $ 26.81 | $ - | X |
| Kirchner, Diane | (415) 730-7463 | 81 | 81579 | 01/07/08 | $ 60.44 | $ 60.44 | $ 60.44 | $ - | X |
| Kirchner, Meghan | (608) 786-0624 | 6 | 6427 | 12/10/07 | $ 15.76 | $ 15.76 | $ 15.76 | $ - | X |
| Kirkham, Nancy | (970) 835-8301 | 60 | 60431 | 09/25/08 | $ 21.52 | $ 21.52 | $ 21.52 | $ - | X |
| Kirkland, Gorden | (707) 321-7821 | 30 | 30258 | 07/10/07 | $ 35.59 | $ 35.59 | $ 35.59 | $ - | X |
| Kisner, Loretta | | 75 | 75837 | 08/14/07 | $ 29.00 | $ 29.00 | $ 29.00 | $ - | X |
| Kissack, Callie | (605) 748-2265 | 10 | 10161 | 12/28/07 | $ 14.99 | $ 14.99 | $ 14.99 | $ - | X |
| Kissack, Joe | (307) 682-4792 | 13 | 13196 | 12/30/07 | $ 70.52 | $ 70.52 | $ 70.52 | $ - | X |
| Kissack, Kcasey | (605) 642-3297 | 10 | 10958 | 02/04/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Kissler, Jordan | | 20 | 20072 | 01/08/07 | $ 17.10 | $ 17.10 | $ 17.10 | $ - | X |
| Kist, Bill | (701) 221-3230 | 58 | 58571 | 10/22/08 | $ 27.03 | $ 27.03 | $ 27.03 | $ - | X |
| Kitchell, Jackie | (530) 357-5040 | 82 | 82994 | 05/05/07 | $ 27.65 | $ 27.65 | $ 27.65 | $ - | X |
| Kite, Kathy | (208) 345-9248 | 14 | 14990 | 07/30/08 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Kittel, Chance | (970) 245-8357 | 77 | 77179 | 06/09/08 | $ 30.09 | $ 30.09 | $ 30.09 | $ - | X |
| Kittelson, Kimberly | (406) 855-5015 | 16 | 16125 | 12/22/07 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Klabo, Yvonne | (928) 680-4701 | 62 | 62989 | 04/28/08 | $ 32.31 | $ 32.31 | $ 32.31 | $ - | X |
| Klassert, Juanita | (308) 632-7217 | 12 | 12329 | 03/11/07 | $ 21.35 | $ 21.35 | $ 21.35 | $ - | X |
| Klauzer, Barb | (406) 778-3888 | 57 | 57469 | 04/12/08 | $ 58.95 | $ 58.95 | $ 58.95 | $ - | X |
| Klein, Brooks | (701) 400-4335 | 58 | 58272 | 06/02/07 | $ 54.16 | $ 54.16 | $ 54.16 | $ - | X |
| Klein, Donna | (307) 789-4588 | 19 | 19972 | 09/21/08 | $ 6.30 | $ 6.30 | $ 6.30 | $ - | X |
| Klein, Jerrilynn | (701) 214-3803 | 58 | 58458 | 01/23/08 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Klein, Marissa | (505) 706-5754 | 74 | 74463 | 12/12/07 | $ 12.03 | $ 12.03 | $ 12.03 | $ - | X |
| Kleiner, Kati | (307) 672-5143 | 9 | 9664 | 05/29/07 | $ 33.12 | $ 33.12 | $ 33.12 | $ - | X |
| Kleinsasser, Ed | (406) 472-3302 | 8 | 8287 | 07/23/08 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |
| Kleinz, Will | (602) 840-0324 | 31 | 31281 | 03/15/08 | $ 38.64 | $ 38.64 | $ 38.64 | $ - | X |
| Klemenok, Janelle | (530) 521-4226 | 89 | 89981 | 02/15/07 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| Kler, Jeff | (970) 520-9429 | 29 | 29178 | 08/14/07 | $ 24.59 | $ 24.59 | $ 24.59 | $ - | X |
| Klien, Jerri | (701) 255-2079 | 58 | 58352 | 08/28/07 | $ 18.54 | $ 18.54 | $ 18.54 | $ - | X |
| Kline, Elisha | (307) 686-4933 | 13 | 13143 | 12/26/07 | $ 11.07 | $ 11.07 | $ 11.07 | $ - | X |
| Kling, Shane | (701) 290-6748 | 57 | 57507 | 10/27/08 | $ 12.78 | $ 12.78 | $ 12.78 | $ - | X |
| Kling, Troy | | 73 | 73250 | 12/27/07 | $ 13.99 | $ 13.99 | $ 13.99 | $ - | X |
| Klipfel, Brittney | (605) 228-9791 | 10 | 10243 | 04/12/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Klucas, Kenny | (918) 302-5638 | 69 | 69217 | 01/29/07 | $ 16.34 | $ 16.34 | $ 16.34 | $ - | X |
| Kluender, Sharon | (308) 882-4465 | 40 | 40105 | 05/24/08 | $ 21.39 | $ 21.39 | $ 21.39 | $ - | X |
| Kluna, Mike | (308) 390-0379 | 54 | 54608 | 02/16/08 | $ 26.70 | $ 26.70 | $ 26.70 | $ - | X |
| Klundt, Darin | (509) 238-3058 | 64 | 64243 | 10/28/08 | $ 135.11 | $ 135.11 | $ 135.11 | $ - | X |
| Kluz, Ashley | (307) 682-0702 | 13 | 13521 | 05/29/08 | $ 33.80 | $ 33.80 | $ 33.80 | $ - | X |
| Kmg Coates, Steven | (406) 222-4730 | 22 | 22367 | 04/22/08 | $ 47.92 | $ 47.92 | $ 47.92 | $ - | X |
| Kmg Hat Shapers, Eri | | 22 | 22974 | 01/26/07 | $ 184.68 | $ 184.68 | $ 184.68 | $ - | X |
| Kmg, Kmg | (406) 686-9201 | 22 | 22207 | 11/13/07 | $ 134.10 | $ 134.10 | $ 134.10 | $ - | X |
| Kmg, Kmg | | 22 | 22311 | 02/11/08 | $ 117.36 | $ 117.36 | $ 117.36 | $ - | X |
| Knicely, Connie | (308) 631-0839 | 12 | 12306 | 02/03/07 | $ 13.30 | $ 13.30 | $ 13.30 | $ - | X |
| Knievel, Robbie | (970) 466-2116 | 29 | 29170 | 08/06/07 | $ 10.29 | $ 10.29 | $ 10.29 | $ - | X |
| Knight, Lacey | (505) 320-0620 | 38 | 38101 | 07/20/07 | $ 26.80 | $ 26.80 | $ 26.80 | $ - | X |
| Knisley, Hank | (308) 534-6635 | 40 | 40150 | 10/12/08 | $ 16.26 | $ 16.26 | $ 16.26 | $ - | X |
| Knoll, Debbie | (719) 573-4770 | 76 | 76706 | 03/31/07 | $ 27.08 | $ 27.08 | $ 27.08 | $ - | X |
| Knopp, Niki | (208) 495-9826 | 43 | 43257 | 06/19/07 | $ 39.18 | $ 39.18 | $ 39.18 | $ - | X |
| Knox, Jane | (505) 757-2458 | 72 | 72796 | 04/25/08 | $ 43.23 | $ 43.23 | $ 43.23 | $ - | X |
| Knox, Raynell | (970) 285-9542 | 77 | 77180 | 06/12/08 | $ 37.62 | $ 37.62 | $ 37.62 | $ - | X |
| Kobielusz, Shirley | (307) 864-3588 | 6 | 6596 | 07/31/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Kobold, Doris | (307) 672-3376 | 28 | 28326 | 01/03/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Kobold, Sharon | (307) 672-6888 | 16 | 16123 | 12/21/07 | $ 35.12 | $ 35.12 | $ 35.12 | $ - | X |
| Koch, Shaun | (928) 753-0442 | 80 | 80011 | 06/19/07 | $ 4.37 | $ 4.37 | $ 4.37 | $ - | X |
| Kocher, Marlyce | (130) 768-9330 | 58 | 58439 | 01/04/08 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Koda, Melissa | (831) 763-2094 | 87 | 87196 | 01/03/07 | $ 18.33 | $ 18.33 | $ 18.33 | $ - | X |
| Koehler, Mike | (605) 843-2181 | 10 | 10307 | 08/30/08 | $ 18.21 | $ 18.21 | $ 18.21 | $ - | X |
| Koenig, Sheri | (307) 682-3995 | 13 | 13747 | 05/11/07 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Kohler, Kimberly | (707) 526-6467 | 30 | 30216 | 04/30/07 | $ 13.34 | $ 13.34 | $ 13.34 | $ - | X |
| Kohlmoos, Bill | (775) 786-8082 | 81 | 81651 | 04/17/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Koloski, Stacy | (307) 686-1357 | 13 | 13969 | 09/27/07 | $ 7.37 | $ 7.37 | $ 7.37 | $ - | X |
| Komenda, Bailie | (831) 757-1222 | 87 | 87330 | 06/12/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Konopacki, Jen | (406) 287-9201 | 26 | 26019 | 05/06/08 | $ 126.59 | $ 126.59 | $ 126.59 | $ - | X |
| Konopacki, Jennifer | | 22 | 22408 | 07/29/08 | $ 83.66 | $ 83.66 | $ 83.66 | $ - | X |
| Koracin, Frank | (928) 541-0109 | 31 | 31350 | 06/13/08 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Korathu, Prithy | | 9 | 9768 | 07/08/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Kornegay, Robert/t | | 92 | 92929 | 01/23/07 | $ 62.01 | $ 62.01 | $ 62.01 | $ - | X |
| Kosky, Diana | (209) 522-9087 | 88 | 88211 | 12/21/07 | $ 132.30 | $ 132.30 | $ 132.30 | $ - | X |
| Kosmach, John | (702) 296-1012 | 90 | 90240 | 03/03/08 | $ 30.03 | $ 30.03 | $ 30.03 | $ - | X |
| Kostelecky, Candace | (701) 663-5732 | 58 | 58216 | 04/09/07 | $ 6.25 | $ 6.25 | $ 6.25 | $ - | X |
| Koster, Mary | (208) 569-5349 | 55 | 55233 | 02/19/07 | $ 27.61 | $ 27.61 | $ 27.61 | $ - | X |
| Kovarik, Chance | (580) 334-8958 | 91 | 91057 | 08/04/08 | $ 5.42 | $ 5.42 | $ 5.42 | $ - | X |
| Kover, Art | (970) 226-8716 | 36 | 36563 | 02/28/08 | $ 13.87 | $ 13.87 | $ 13.87 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Koyle, Angie | (208) 324-4085 | 61 | 61628 | 12/27/07 | $ 23.61 | $ 23.61 | $ 23.61 | $ - | X |
| Kraft, Casey | (307) 680-6564 | 13 | 13454 | 04/15/08 | $ 18.62 | $ 18.62 | $ 18.62 | $ - | X |
| Kraft, Cheri | (970) 221-7244 | 36 | 36527 | 01/25/08 | $ 98.08 | $ 98.08 | $ 98.08 | $ - | X |
| Kral, Kathy | (706) 694-5725 | 93 | 93547 | 12/07/07 | $ 7.38 | $ 7.38 | $ 7.38 | $ - | X |
| Kramer, Bret | (605) 224-6969 | 46 | 46720 | 04/09/08 | $ 6.31 | $ 6.31 | $ 6.31 | $ - | X |
| Kramer, Sandy | (530) 527-8900 | 82 | 82348 | 01/16/08 | $ 70.68 | $ 70.68 | $ 70.68 | $ - | X |
| Kramer, Vicki | (406) 860-8530 | 28 | 28258 | 04/29/07 | $ 9.99 | $ 9.99 | $ 9.99 | $ - | X |
| Krance, Marsha | (701) 677-4364 | 57 | 57487 | 06/30/08 | $ 39.88 | $ 39.88 | $ 39.88 | $ - | X |
| Kranz, Wendi | (406) 965-2563 | 8 | 8193 | 01/11/08 | $ 74.10 | $ 74.10 | $ 74.10 | $ - | X |
| Kremer, Linda | (406) 579-8874 | 22 | 22380 | 05/13/08 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |
| Kresge, Amy | (916) 879-5215 | 82 | 82235 | 12/23/07 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Kretchmar, Michelle | (580) 741-1064 | 91 | 91963 | 12/26/07 | $ 40.04 | $ 40.04 | $ 40.04 | $ - | X |
| Kreuz, Dawn | (406) 222-1711 | 22 | 22247 | 12/27/07 | $ 105.40 | $ 105.40 | $ 105.40 | $ - | X |
| Krier, Michael | (402) 644-4681 | 51 | 51774 | 03/08/08 | $ 10.46 | $ 10.46 | $ 10.46 | $ - | X |
| Krist, Jamie | (307) 751-2705 | 9 | 9707 | 11/27/07 | $ 20.09 | $ 20.09 | $ 20.09 | $ - | X |
| Kristie, Dillman | (928) 472-7343 | 31 | 31023 | 08/02/07 | $ 38.06 | $ 38.06 | $ 38.06 | $ - | X |
| Krna, Lu | (775) 885-1481 | 88 | 88186 | 11/03/07 | $ 12.87 | $ 12.87 | $ 12.87 | $ - | X |
| Krogh, Alvin | (701) 227-0558 | 57 | 57437 | 01/14/08 | $ 28.70 | $ 28.70 | $ 28.70 | $ - | X |
| Krogman, Ynonne | (505) 257-3536 | 11 | 11881 | 10/23/08 | $ 61.63 | $ 61.63 | $ 61.63 | $ - | X |
| Kruger, Steve | (307) 680-8623 | 13 | 13330 | 02/03/08 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Kruger, Vera | (701) 872-3221 | 10 | 10254 | 05/13/08 | $ 149.62 | $ 149.62 | $ 149.62 | $ - | X |
| Krumwiede, Katherine | (970) 265-4020 | 29 | 29205 | 10/19/07 | $ 18.16 | $ 18.16 | $ 18.16 | $ - | X |
| Kuczkowski, Beth | (970) 879-9163 | 32 | 32440 | 09/20/08 | $ 53.52 | $ 53.52 | $ 53.52 | $ - | X |
| Kuehndorf, Kathy | (928) 242-1860 | 44 | 44455 | 04/24/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| Kuhlka., Travis | (701) 400-2953 | 58 | 58520 | 04/09/08 | $ 11.32 | $ 11.32 | $ 11.32 | $ - | X |
| Kuisti, Katie | (208) 819-9788 | 64 | 64204 | 06/11/08 | $ 26.49 | $ 26.49 | $ 26.49 | $ - | X |
| Kulg, Joe | (970) 522-0971 | 29 | 29163 | 07/21/07 | $ 12.41 | $ 12.41 | $ 12.41 | $ - | X |
| Kulikowski, Karen | (303) 435-7788 | 73 | 73541 | 12/28/07 | $ 42.00 | $ 42.00 | $ 42.00 | $ - | X |
| Kulish, Randi | (701) 483-5499 | 57 | 57452 | 02/15/08 | $ 18.10 | $ 18.10 | $ 18.10 | $ - | X |
| Kumke, Shell | (402) 986-1008 | 51 | 51823 | 06/04/08 | $ 58.65 | $ 58.65 | $ 58.65 | $ - | X |
| Kummerfeldt, Ron | (406) 726-3337 | 49 | 49467 | 12/26/07 | $ 25.04 | $ 25.04 | $ 25.04 | $ - | X |
| Kuraszki, Cathrine | (775) 970-5018 | 81 | 81432 | 03/15/07 | $ 32.16 | $ 32.16 | $ 32.16 | $ - | X |
| Kuray, Julie | (307) 660-6950 | 30 | 30330 | 12/17/07 | $ 15.79 | $ 15.79 | $ 15.79 | $ - | X |
| Kurk, Darrell | (406) 586-9365 | 22 | 22401 | 07/11/08 | $ 119.95 | $ 119.95 | $ 119.95 | $ - | X |
| Kuskie, Robbie | (307) 638-8711 | 35 | 35638 | 08/26/08 | $ 41.95 | $ 41.95 | $ 41.95 | $ - | X |
| Kutyba, Kevin | (307) 389-0155 | 5 | 5741 | 07/24/08 | $ 16.16 | $ 16.16 | $ 16.16 | $ - | X |
| Kylander, Jared | (307) 299-7381 | 13 | 13282 | 01/16/08 | $ 147.30 | $ 147.30 | $ 147.30 | $ - | X |
| L C H S R, . | (307) 334-3151 | 2 | 2370 | 10/04/08 | $ 42.49 | $ 42.49 | $ 42.49 | $ - | X |
| La Carra, Robbin | (928) 692-4026 | 80 | 80210 | 03/08/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Labor, Justin | (918) 569-7881 | 69 | 69426 | 01/01/08 | $ 11.90 | $ 11.90 | $ 11.90 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|------|------|------|------|------|------|------|------|
| Laflan, Jenni | (402) 358-3731 | 51 | 51849 | 08/18/08 | $ 10.12 | $ 10.12 | $ 10.12 | $ - | X |
| Lagrego, Ronnie | (307) 635-1414 | 2 | 2347 | 08/11/08 | $ 34.67 | $ 34.67 | $ 34.67 | $ - | X |
| Lake, Buck | (406) 531-0122 | 49 | 49477 | 12/27/07 | $ 29.91 | $ 29.91 | $ 29.91 | $ - | X |
| Lamay, Rick | (505) 354-2763 | 11 | 11738 | 10/31/07 | $ 9.70 | $ 9.70 | $ 9.70 | $ - | X |
| Lamb, Gregg | (307) 635-5110 | 2 | 2270 | 01/21/08 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Lambert, Heather | (970) 580-4056 | 29 | 29308 | 03/09/08 | $ 89.74 | $ 89.74 | $ 89.74 | $ - | X |
| Lambert, Kara | (406) 427-5278 | 10 | 10128 | 10/18/07 | $ 19.55 | $ 19.55 | $ 19.55 | $ - | X |
| Lambert, Kayla | (307) 331-8090 | 35 | 35310 | 01/18/07 | $ 10.20 | $ 10.20 | $ 10.20 | $ - | X |
| Lambert, Mary | (702) 335-5283 | 90 | 90069 | 01/03/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Lameman, Henry | (928) 672-2817 | 38 | 38291 | 04/03/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Lamere, Jack | (208) 553-4127 | 18 | 18976 | 05/24/07 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Lamm, Julie | (970) 532-3306 | 50 | 50519 | 11/20/07 | $ 15.13 | $ 15.13 | $ 15.13 | $ - | X |
| Lammers, Lisa | (541) 350-0627 | 56 | 56145 | 01/05/08 | $ 12.86 | $ 12.86 | $ 12.86 | $ - | X |
| Lamont, Anita | (928) 777-0617 | 48 | 48688 | 01/16/07 | $ 12.90 | $ 12.90 | $ 12.90 | $ - | X |
| Lanchbury, Jacob | (307) 587-9053 | 6 | 6621 | 09/19/08 | $ 52.50 | $ 52.50 | $ 52.50 | $ - | X |
| Land, Oscar | (970) 482-5413 | 13 | 13610 | 08/04/08 | $ 23.33 | $ 23.33 | $ 23.33 | $ - | X |
| Landenberger, Bonnie | (701) 748-5434 | 58 | 58113 | 01/17/07 | $ 79.49 | $ 79.49 | $ 79.49 | $ - | X |
| Lanford, Clint | (970) 487-3399 | 77 | 77988 | 03/29/07 | $ 11.89 | $ 11.89 | $ 11.89 | $ - | X |
| Lange, Amy | (775) 972-7241 | 81 | 81475 | 05/24/07 | $ 48.44 | $ 48.44 | $ 48.44 | $ - | X |
| Lange, Jeanie | (307) 851-2124 | 19 | 19769 | 05/17/07 | $ 41.90 | $ 41.90 | $ 41.90 | $ - | X |
| Langford, Crystal | (505) 309-3368 | 67 | 67651 | 06/07/07 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |
| Langrehr, Kori | (530) 258-2650 | 89 | 89092 | 10/02/07 | $ 20.35 | $ 20.35 | $ 20.35 | $ - | X |
| Langston, Troney | (580) 628-9009 | 97 | 97624 | 02/10/08 | $ 11.64 | $ 11.64 | $ 11.64 | $ - | X |
| Langston, Virginia | (928) 672-3063 | 47 | 47172 | 11/26/07 | $ 50.66 | $ 50.66 | $ 50.66 | $ - | X |
| Lanham, Pat | (530) 515-3104 | 82 | 82202 | 12/10/07 | $ 8.62 | $ 8.62 | $ 8.62 | $ - | X |
| Lanning, Julie | (801) 205-8452 | 19 | 19721 | 02/01/07 | $ 17.84 | $ 17.84 | $ 17.84 | $ - | X |
| Lansing, Charlene | (505) 735-2959 | 47 | 47221 | 12/27/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Lantana, Marjorie | | 38 | 38997 | 01/23/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Lantis, Mark | (307) 660-0219 | 13 | 13684 | 10/20/08 | $ 22.54 | $ 22.54 | $ 22.54 | $ - | X |
| Lantis, Travis | (605) 642-7736 | 10 | 10052 | 06/16/07 | $ 39.04 | $ 39.04 | $ 39.04 | $ - | X |
| Lapierre, Jennifer | (406) 761-3385 | 8 | 8266 | 05/19/08 | $ 19.13 | $ 19.13 | $ 19.13 | $ - | X |
| Lara, Robert | (505) 621-3506 | 59 | 59796 | 03/31/07 | $ 14.35 | $ 14.35 | $ 14.35 | $ - | X |
| Lare, Myrna | (928) 708-0525 | 31 | 31792 | 01/02/07 | $ 17.66 | $ 17.66 | $ 17.66 | $ - | X |
| Larmouth, Bart | (307) 690-0438 | 25 | 25324 | 02/06/07 | $ 13.64 | $ 13.64 | $ 13.64 | $ - | X |
| Larranaga, Trevor | (505) 231-3488 | 72 | 72681 | 06/30/07 | $ 21.50 | $ 21.50 | $ 21.50 | $ - | X |
| Larrance, Vern | (541) 480-0459 | 56 | 56274 | 08/03/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Larsen, Lyn | (970) 324-5713 | 4 | 4507 | 05/13/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Larsen, Martin | (775) 753-4119 | 27 | 27174 | 01/10/08 | $ 74.50 | $ 74.50 | $ 74.50 | $ - | X |
| Larson, Bev | (406) 546-1227 | 49 | 49641 | 08/30/08 | $ 34.01 | $ 34.01 | $ 34.01 | $ - | X |
| Larson, Tim | (970) 493-2745 | 36 | 36163 | 01/17/07 | $ 19.51 | $ 19.51 | $ 19.51 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Larson, Tracy | (435) 213-0969 | 19 | 19838 | 11/12/07 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| Lasitter, Brianne | (970) 768-4587 | 77 | 77215 | 10/05/08 | $ 15.55 | $ 15.55 | $ 15.55 | $ - | X |
| Lassiter, Wrangler | (505) 200-5455 | 74 | 74407 | 04/02/07 | $ 23.16 | $ 23.16 | $ 23.16 | $ - | X |
| Laswell, Randy | (702) 217-8941 | 90 | 90128 | 04/23/07 | $ 39.57 | $ 39.57 | $ 39.57 | $ - | X |
| Latasa, Carey | (575) 680-0097 | 59 | 59026 | 01/10/08 | $ 16.55 | $ 16.55 | $ 16.55 | $ - | X |
| Lattimer, John | (406) 697-3654 | 16 | 16171 | 09/27/08 | $ 18.05 | $ 18.05 | $ 18.05 | $ - | X |
| Lattin, Vicki | | 38 | 38182 | 12/27/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Lawrence, Cheryl | (605) 733-2486 | 38 | 38057 | 07/23/08 | $ 23.07 | $ 23.07 | $ 23.07 | $ - | X |
| Lawrence, Jim | (307) 633-2651 | 1 | 1945 | 05/30/07 | $ 111.29 | $ 111.29 | $ 111.29 | $ - | X |
| Lawson, Cindy | (530) 534-5580 | 89 | 89236 | 03/28/08 | $ 40.70 | $ 40.70 | $ 40.70 | $ - | X |
| Lawson, Zane | (970) 208-3891 | 52 | 52043 | 01/02/07 | $ 14.53 | $ 14.53 | $ 14.53 | $ - | X |
| Lay, Darin | (307) 331-5723 | 35 | 35436 | 11/02/07 | $ 127.15 | $ 127.15 | $ 127.15 | $ - | X |
| Layne, Howard | (209) 324-2348 | 88 | 88139 | 07/22/07 | $ 6.44 | $ 6.44 | $ 6.44 | $ - | X |
| Layton, Tanner | (623) 388-0323 | 27 | 27089 | 12/23/07 | $ 53.19 | $ 53.19 | $ 53.19 | $ - | X |
| Lcas, Ramod | (209) 838-2004 | 88 | 88116 | 06/08/07 | $ 21.46 | $ 21.46 | $ 21.46 | $ - | X |
| Lds, Gift | | 63 | 63559 | 05/24/08 | $ 18.82 | $ 18.82 | $ 18.82 | $ - | X |
| Leal, Nelly | (928) 772-4574 | 31 | 31253 | 02/08/08 | $ 6.47 | $ 6.47 | $ 6.47 | $ - | X |
| Lear, Ellen | (530) 365-2719 | 82 | 82744 | 01/11/07 | $ 2.72 | $ 2.72 | $ 2.72 | $ - | X |
| Leard, Earl | (530) 527-6130 | 82 | 82130 | 09/24/07 | $ 4.33 | | $ - | $ - | X |
| Leard, Earl | | 82 | 82389 | 02/08/08 | $ 8.54 | $ 12.87 | $ 12.87 | $ - | X |
| Lebedynski, Bev | (604) 318-9127 | 96 | 96949 | 07/19/08 | $ 34.59 | $ 34.59 | $ 34.59 | $ - | X |
| Ledgerwood, Amy | (509) 843-5141 | 18 | 18072 | 12/01/07 | $ 53.20 | $ 53.20 | $ 53.20 | $ - | X |
| Lednisky, Jared | (775) 340-3805 | 27 | 27635 | 01/23/07 | $ 40.46 | $ 40.46 | $ 40.46 | $ - | X |
| Lee, Andy | (505) 862-3325 | 47 | 47956 | 01/08/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Lee, Anslem | (307) 332-6381 | 17 | 17744 | 02/03/07 | $ 43.64 | $ 43.64 | $ 43.64 | $ - | X |
| Lee, Betta | (505) 879-4056 | 47 | 47073 | 07/06/07 | $ 4.31 | $ 4.31 | $ 4.31 | $ - | X |
| Lee, Bryan | (308) 326-4302 | 40 | 40018 | 01/11/08 | $ 14.74 | $ 14.74 | $ 14.74 | $ - | X |
| Lee, Caitlyn | (505) 672-0424 | 11 | 11634 | 01/01/07 | $ 20.68 | $ 20.68 | $ 20.68 | $ - | X |
| Lee, Dale | (928) 474-4220 | 44 | 44352 | 01/07/08 | $ 6.52 | $ 6.52 | $ 6.52 | $ - | X |
| Lee, Diana | (325) 217-3065 | 65 | 65969 | 08/14/08 | $ 13.04 | $ 13.04 | $ 13.04 | $ - | X |
| Lee, Donovan | (928) 225-1770 | 33 | 33855 | 12/30/07 | $ 40.77 | $ 40.77 | $ 40.77 | $ - | X |
| Lee, Dwarin | (208) 573-4284 | 43 | 43224 | 03/02/07 | $ 8.48 | $ 8.48 | $ 8.48 | $ - | X |
| Lee, Eric | (208) 539-7080 | 61 | 61754 | 09/21/08 | $ 20.20 | $ 20.20 | $ 20.20 | $ - | X |
| Lee, Francie | (719) 269-9783 | 36 | 36520 | 01/18/08 | $ 200.02 | $ 200.02 | $ 200.02 | $ - | X |
| Lee, Frank | (406) 491-3234 | 26 | 26029 | 06/05/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Lee, Kiona | (505) 486-8142 | 38 | 38134 | 09/16/07 | $ 1.07 | $ 1.07 | $ 1.07 | $ - | X |
| Lee, Tristin | (307) 721-4878 | 3 | 3632 | 01/18/08 | $ 30.74 | $ 30.74 | $ 30.74 | $ - | X |
| Lefthand, Frederica | (406) 679-0116 | 28 | 28318 | 12/30/07 | $ 6.96 | $ 6.96 | $ 6.96 | $ - | X |
| Leftwich, Robert | (406) 892-0761 | 49 | 49362 | 06/02/07 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Lehar, Candice | (530) 242-4970 | 30 | 30414 | 04/13/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Lehare, Candice | (831) 210-0197 | 87 | 87193 | 01/03/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Lehmann, Lyle | (307) 682-8505 | 13 | 13668 | 09/27/08 | $ 13.26 | $ 13.26 | $ 13.26 | $ - | X |
| Lehmkuhl, Tucker | (970) 381-5373 | 4 | 4855 | 06/28/08 | $ 10.59 | $ 10.59 | $ 10.59 | $ - | X |
| Leithead, Jennifer | (970) 522-5386 | 29 | 29006 | 01/01/07 | $ 11.12 | $ 11.12 | $ 11.12 | $ - | X |
| Lennon, Crissy | (307) 272-3260 | 6 | 6346 | 07/12/07 | $ 18.03 | $ 18.03 | $ 18.03 | $ - | X |
| Leonard, Craig | (830) 775-4675 | 96 | 96860 | 08/16/07 | $ 15.10 | $ 15.10 | $ 15.10 | $ - | X |
| Lepage, Casey | (406) 388-8718 | 16 | 16131 | 12/26/07 | $ 14.10 | $ 14.10 | $ 14.10 | $ - | X |
| Lepn, Art | (520) 591-4399 | 92 | 92124 | 01/05/08 | $ 22.93 | $ 22.93 | $ 22.93 | $ - | X |
| Lerwick, Landon | (307) 246-3380 | 2 | 2150 | 08/24/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Leslie, Jennifer | (707) 442-7353 | 83 | 83980 | 01/08/08 | $ 15.91 | $ 15.91 | $ 15.91 | $ - | X |
| Lether, Teresa | (775) 782-0390 | 48 | 48912 | 11/17/07 | $ 54.57 | $ 54.57 | $ 54.57 | $ - | X |
| Levitt, Susan | (707) 725-6707 | 83 | 83986 | 01/12/08 | $ 126.79 | $ 126.79 | $ 126.79 | $ - | X |
| Lewis, Diane | (406) 253-6394 | 24 | 24488 | 01/08/07 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Lewis, Ernest | (505) 870-6024 | 47 | 47160 | 10/23/07 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Lewis, Jared | (406) 961-8955 | 49 | 49598 | 05/18/08 | $ 159.95 | $ 159.95 | $ 159.95 | $ - | X |
| Lewis, Jerald | (928) 606-7839 | 33 | 33616 | 01/03/07 | $ 15.14 | $ 15.14 | $ 15.14 | $ - | X |
| Lewis, Linda | (928) 535-3378 | 15 | 15816 | 12/08/07 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| Lewis, Lynne | (707) 328-1811 | 30 | 30167 | 03/03/07 | $ 107.95 | $ 107.95 | $ 107.95 | $ - | X |
| Lewis, Randy | (970) 376-0680 | 76 | 76749 | 10/31/07 | $ 12.50 | $ - | $ - | $ - | X |
| Lewis, Randy | (719) 482-8550 | 76 | 76750 | 10/31/07 | $ 14.55 | $ 27.05 | $ 27.05 | $ - | X |
| Lewis, Shonna | (918) 227-0687 | 68 | 68716 | 01/04/08 | $ 55.27 | $ 55.27 | $ 55.27 | $ - | X |
| Lewis, Tammy | (406) 222-8786 | 21 | 21832 | 04/07/08 | $ 36.15 | $ 36.15 | $ 36.15 | $ - | X |
| Lewton, Rick | (970) 345-2408 | 35 | 35448 | 11/28/07 | $ 21.34 | $ 21.34 | $ 21.34 | $ - | X |
| Leyba, June | (505) 490-1533 | 72 | 72633 | 02/10/07 | $ 11.58 | $ 11.58 | $ 11.58 | $ - | X |
| Leyvas, Alexia | (505) 640-5392 | 59 | 59739 | 01/16/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Lifto, Sally | (775) 315-4383 | 48 | 48837 | 07/23/07 | $ 26.98 | $ 26.98 | $ 26.98 | $ - | X |
| Ligon, Excavation | (928) 567-8537 | 31 | 31120 | 12/06/07 | $ 40.98 | $ 40.98 | $ 40.98 | $ - | X |
| Lilburn, Jane | (918) 333-4476 | 70 | 70577 | 02/01/08 | $ 7.56 | $ 7.56 | $ 7.56 | $ - | X |
| Lilly, John | (928) 715-2193 | 80 | 80178 | 01/18/08 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Lind, Tina | (208) 305-7779 | 16 | 16188 | 08/16/08 | $ 18.55 | $ 18.55 | $ 18.55 | $ - | X |
| Linda, Andreasen | (406) 293-7121 | 24 | 24674 | 02/14/08 | $ 42.05 | $ 42.05 | $ 42.05 | $ - | X |
| Lindel, Jake | (720) 490-5607 | 73 | 73594 | 05/09/08 | $ 13.23 | $ 13.23 | $ 13.23 | $ - | X |
| Lindor, Cheryl | (406) 208-0213 | 16 | 16156 | 02/14/08 | $ 23.00 | $ 23.00 | $ 23.00 | $ - | X |
| Lindsey, Stephen | (520) 455-9297 | 92 | 92067 | 10/04/07 | $ 32.02 | $ 32.02 | $ 32.02 | $ - | X |
| Link, Royce | (937) 539-1066 | 25 | 25283 | 01/03/07 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Linke, Elizabeth | (970) 328-5502 | 45 | 45408 | 12/16/07 | $ 4.08 | $ 4.08 | $ 4.08 | $ - | X |
| Linnean, Linn | (208) 323-9139 | 14 | 14942 | 03/30/08 | $ 41.01 | $ 41.01 | $ 41.01 | $ - | X |
| Linsacum, Jnl | (970) 824-5773 | 32 | 32371 | 12/17/07 | $ 21.13 | $ 21.13 | $ 21.13 | $ - | X |
| Lint, Alecia | (775) 354-3666 | 81 | 81645 | 03/30/08 | $ 26.79 | $ 26.79 | $ 26.79 | $ - | X |
| Lipson, Nadine | (406) 244-5300 | 49 | 49455 | 12/26/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Liska, Jerdeen | (775) 781-0995 | 81 | 81635 | 03/07/08 | $ 64.37 | $ 64.37 | $ 64.37 | $ - | X |
| Liss, Joe | (406) 297-7565 | 24 | 24504 | 02/10/07 | $ 9.01 | $ 9.01 | $ 9.01 | $ - | X |
| Little Light, Edwina | | 20 | 20322 | 10/13/08 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Little, Ruben | (714) 293-5715 | 33 | 33892 | 02/02/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Livingston, Laurie | (307) 899-3058 | 6 | 6625 | 09/26/08 | $ 52.17 | $ 52.17 | $ 52.17 | $ - | X |
| Livingston, Peggy | (307) 746-3232 | 10 | 10279 | 07/06/08 | $ 61.42 | $ 61.42 | $ 61.42 | $ - | X |
| Lizer, Shirleen | (505) 409-7277 | 47 | 47004 | 06/11/08 | $ 62.40 | $ 62.40 | $ 62.40 | $ - | X |
| Llamas, Rose | (208) 663-4951 | 55 | 55437 | 03/16/08 | $ 68.85 | $ 68.85 | $ 68.85 | $ - | X |
| Lloyd, Gordon | (775) 777-0865 | 27 | 27120 | 12/27/07 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Lloyd, Heather | (307) 265-0248 | 39 | 39298 | 01/22/08 | $ 18.59 | $ 18.59 | $ 18.59 | $ - | X |
| Locano, Bertha | (505) 361-2130 | 74 | 74417 | 04/28/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Lochert, Dorothy | (928) 474-9606 | 44 | 44317 | 12/24/07 | $ 37.47 | $ 37.47 | $ 37.47 | $ - | X |
| Logan, Cammma | (775) 578-3368 | 41 | 41197 | 09/25/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Logan, Linda | (307) 635-7940 | 2 | 2327 | 06/22/08 | $ 74.97 | $ 74.97 | $ 74.97 | $ - | X |
| Logan, Tina | (775) 223-4850 | 81 | 81544 | 10/08/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Lombard, Mike | | 48 | 48071 | 06/19/08 | $ 13.87 | $ 13.87 | $ 13.87 | $ - | X |
| Loney, Josey | (406) 556-9978 | 22 | 22226 | 12/18/07 | $ 16.72 | $ 16.72 | $ 16.72 | $ - | X |
| Long, Becki | (970) 390-4182 | 29 | 29034 | 01/09/07 | $ 13.90 | | $ - | $ - | |
| Long, Becki | (970) 390-4182 | 73 | 73610 | 08/06/08 | $ 14.49 | $ 28.39 | $ 28.39 | $ - | X |
| Long, Brian | (970) 691-2191 | 36 | 36456 | 12/28/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Long, Henry | (719) 688-5615 | 35 | 35336 | 02/25/07 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Long, Katy | (575) 799-0623 | 67 | 67748 | 09/08/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Long, Mary Ann | (308) 532-2469 | 40 | 40750 | 01/08/07 | $ 21.34 | $ 21.34 | $ 21.34 | $ - | X |
| Long, Robert | (307) 680-9510 | 13 | 13480 | 05/06/08 | $ 106.47 | $ 106.47 | $ 106.47 | $ - | X |
| Long, Shanna C. | (505) 870-1036 | 47 | 47150 | 09/17/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Long, Vicki | | 17 | 17121 | 08/25/08 | $ 12.39 | $ 12.39 | $ 12.39 | $ - | X |
| Longo, Earl | (775) 754-6638 | 27 | 27838 | 05/30/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Longoria, Tische | (575) 885-3965 | 74 | 74484 | 01/08/08 | $ 53.35 | $ 53.35 | $ 53.35 | $ - | X |
| Loomis, Phil | (775) 720-7240 | 48 | 48648 | 01/05/07 | $ 87.71 | $ 87.71 | $ 87.71 | $ - | X |
| Lopez, Atanacio | (575) 234-3583 | 74 | 74529 | 06/11/08 | $ 12.67 | $ 12.67 | $ 12.67 | $ - | X |
| Lopez, Carmina | (406) 249-9143 | 49 | 49612 | 06/12/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Lopez, Decise | (520) 971-6293 | 92 | 92218 | 10/18/08 | $ 168.42 | $ 168.42 | $ 168.42 | $ - | X |
| Lopez, Denise | (520) 886-6279 | 92 | 92953 | 02/12/07 | $ 205.16 | $ 205.16 | $ 205.16 | $ - | X |
| Lopez, Devon | | 1 | 1078 | 12/26/07 | $ 19.04 | $ 19.04 | $ 19.04 | $ - | X |
| Lopez, Ginger | (406) 727-3964 | 8 | 8325 | 10/25/08 | $ 80.20 | $ 80.20 | $ 80.20 | $ - | X |
| Lopez, Jessica | (520) 364-2531 | 42 | 42576 | 05/03/08 | $ 18.86 | $ 18.86 | $ 18.86 | $ - | X |
| Lopez, Leo | (575) 706-9198 | 74 | 74501 | 02/02/08 | $ 31.99 | $ 31.99 | $ 31.99 | $ - | X |
| Lopez, Martha | (970) 545-0644 | 4 | 4594 | 09/21/07 | $ 3.19 | $ 3.19 | $ 3.19 | $ - | X |
| Lord, Dawn | (928) 537-3338 | 15 | 15696 | 08/12/07 | $ 13.03 | $ 13.03 | $ 13.03 | $ - | X |
| Lorraine, Vigil | (307) 382-2755 | 5 | 5632 | 07/31/07 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|--------------------------------|------------|
| Lotspeich, James | (775) 752-3462 | 27 | 27723 | 03/19/07 | $ 8.52 | $ 8.52 | $ 8.52 | $ - | X |
| Louranco, Tony | (702) 645-1363 | 90 | 90147 | 06/19/07 | $ 15.53 | $ 15.53 | $ 15.53 | $ - | X |
| Love, Danny | (307) 868-2481 | 6 | 6273 | 02/19/07 | $ 44.05 | $ 44.05 | $ 44.05 | $ - | X |
| Love, David | (307) 685-0672 | 13 | 13672 | 09/30/08 | $ 26.31 | $ 26.31 | $ 26.31 | $ - | X |
| Love, Helen | (970) 284-5206 | 4 | 4729 | 01/14/08 | $ 18.07 | $ 18.07 | $ 18.07 | $ - | X |
| Love, Kim | (509) 533-5955 | 63 | 63534 | 02/02/08 | $ 14.22 | $ 14.22 | $ 14.22 | $ - | X |
| Love, Lea | (580) 353-5030 | 71 | 71319 | 06/27/08 | $ 24.10 | $ 24.10 | $ 24.10 | $ - | X |
| Lovelace, Irene | (505) 808-1579 | 11 | 11830 | 03/22/08 | $ 19.08 | $ 19.08 | $ 19.08 | $ - | X |
| Loveland, Colston | (307) 660-9352 | 13 | 13337 | 02/06/08 | $ 33.15 | $ 33.15 | $ 33.15 | $ - | X |
| Loveless, Nick | (208) 949-6400 | 14 | 14856 | 11/26/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Lowe, Marta | (406) 455-0266 | 8 | 8115 | 08/27/07 | $ 34.99 | $ 34.99 | $ 34.99 | $ - | X |
| Lowerance, Deborah | (307) 750-2570 | 9 | 9746 | 03/21/08 | $ 36.51 | $ 36.51 | $ 36.51 | $ - | X |
| Lowndes, Pamela | (406) 270-3068 | 24 | 24653 | 12/31/07 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| Loya, Aurelio | (970) 625-3419 | 45 | 45482 | 03/21/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Loya, Ferando | (775) 304-1947 | 41 | 41222 | 10/27/07 | $ 39.40 | $ 39.40 | $ 39.40 | $ - | X |
| Loya, Frando | (775) 304-1947 | 41 | 41223 | 10/27/07 | $ 39.40 | $ 39.40 | $ 39.40 | $ - | X |
| Luaws, Kristine | (406) 273-2495 | 49 | 49651 | 09/22/08 | $ 32.06 | $ 32.06 | $ 32.06 | $ - | X |
| Lubonne, Susan | | 11 | 11720 | 09/13/07 | $ 20.94 | $ 20.94 | $ 20.94 | $ - | X |
| Lucas, Tammy | (307) 335-9384 | 17 | 17888 | 12/20/07 | $ 26.96 | $ 26.96 | $ 26.96 | $ - | X |
| Luce, Carrol | (505) 760-2887 | 67 | 67684 | 12/12/07 | $ 46.34 | $ 46.34 | $ 46.34 | $ - | X |
| Lucero, Katie | (307) 742-4650 | 3 | 3347 | 01/08/07 | $ 6.32 | $ 6.32 | $ 6.32 | $ - | X |
| Lucero, Laura | (406) 855-3244 | 39 | 39080 | 01/02/07 | $ 27.25 | $ 27.25 | $ 27.25 | $ - | X |
| Lucero, Robert M | (505) 882-2598 | 59 | 59013 | 01/05/08 | $ 50.68 | $ 50.68 | $ 50.68 | $ - | X |
| Ludemann, Don | (605) 472-1707 | 46 | 46622 | 01/26/07 | $ 29.63 | $ 29.63 | $ 29.63 | $ - | X |
| Ludemann, Mabis | (605) 472-1707 | 46 | 46614 | 01/03/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Ludolph, Heather | (208) 448-1783 | 64 | 64106 | 07/06/07 | $ 19.22 | $ 19.22 | $ 19.22 | $ - | X |
| Lujan, Shirley | (505) 438-6929 | 72 | 72814 | 06/18/08 | $ 36.69 | $ 36.69 | $ 36.69 | $ - | X |
| Lujan, Vironica | (505) 425-6491 | 72 | 72776 | 03/13/08 | $ 65.00 | $ 65.00 | $ 65.00 | $ - | X |
| Lund, Jerry | (505) 523-5592 | 59 | 59766 | 02/17/07 | $ 51.85 | $ 51.85 | $ 51.85 | $ - | X |
| Lundrall, Cindy | (308) 387-4352 | 82 | 82546 | 06/11/08 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Luster, Chris | (970) 534-0385 | 4 | 4811 | 04/23/08 | $ 7.40 | $ 7.40 | $ 7.40 | $ - | X |
| Luther, Billie | (505) 690-0260 | 72 | 72829 | 09/17/08 | $ 40.96 | $ 40.96 | $ 40.96 | $ - | X |
| Luttrell, Melanie | (915) 526-6355 | 11 | 11707 | 08/08/07 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Lux, Jerry | (307) 389-4563 | 39 | 39408 | 06/22/08 | $ 38.06 | $ 38.06 | $ 38.06 | $ - | X |
| Lyall, Kristine | (303) 716-1076 | 73 | 73462 | 01/28/07 | $ 11.99 | $ 11.99 | $ 11.99 | $ - | X |
| Lydall, John B | (541) 536-5374 | 56 | 56021 | 06/28/07 | $ 14.11 | $ 14.11 | $ 14.11 | $ - | X |
| Lydick, Leigh | (505) 382-5295 | 59 | 59918 | 10/10/07 | $ 59.82 | $ 59.82 | $ 59.82 | $ - | X |
| Lyle, Robert | (509) 990-6492 | 92 | 92967 | 02/23/07 | $ 16.34 | $ 16.34 | $ 16.34 | $ - | X |
| Lyman, Jack | (307) 638-8450 | 2 | 2970 | 01/12/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Lyman, Stefani | | 49 | 49369 | 06/12/07 | $ 3.96 | $ 3.96 | $ 3.96 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Johnny | (505) 420-6317 | 85 | 85496 | 03/02/07 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Lynch, Ron | (505) 699-0532 | 11 | 11675 | 03/19/07 | $ 17.22 | $ 17.22 | $ 17.22 | $ - | X |
| Lynd, Micheal | (307) 660-3604 | 13 | 13219 | 01/03/08 | $ 28.48 | | $ - | $ - | X |
| Lynd, Micheal | (307) 660-3604 | 13 | 13220 | 01/03/08 | $ 51.59 | $ 80.07 | $ 80.07 | $ - | X |
| Lynde, Judy | (307) 686-3835 | 13 | 13935 | 09/19/07 | $ 115.76 | $ 115.76 | $ 115.76 | $ - | X |
| Lyon, Jason | (402) 841-5232 | 51 | 51806 | 05/10/08 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Maack, Tootie | (406) 685-3243 | 22 | 22358 | 04/15/08 | $ 12.15 | $ 12.15 | $ 12.15 | $ - | X |
| Maas, Peggy | (208) 267-3862 | 64 | 64177 | 03/16/08 | $ 18.01 | $ 18.01 | $ 18.01 | $ - | X |
| Mabtey, Brent | (918) 867-3466 | 68 | 68707 | 12/19/07 | $ 27.12 | $ 27.12 | $ 27.12 | $ - | X |
| Maccarty, Vickie | (406) 855-3699 | 28 | 28337 | 01/11/08 | $ 12.07 | | $ - | $ - | X |
| Maccarty, Vicky | (406) 855-3699 | 16 | 16147 | 01/11/08 | $ 51.02 | $ 63.09 | $ 63.09 | $ - | X |
| Macdonld, Chris | (928) 636-0767 | 31 | 31064 | 10/02/07 | $ 14.02 | $ 14.02 | $ 14.02 | $ - | X |
| Macgill, Kay | (307) 367-4240 | 75 | 75793 | 05/18/07 | $ 62.39 | $ 62.39 | $ 62.39 | $ - | X |
| Machado, Lorraine | (209) 823-4808 | 88 | 88272 | 03/03/08 | $ 80.48 | $ 80.48 | $ 80.48 | $ - | X |
| Macintosh, Mindy | | 17 | 17993 | 01/26/08 | $ 136.45 | $ 136.45 | $ 136.45 | $ - | X |
| Mack, Aj | (406) 635-5031 | 58 | 58562 | 09/15/08 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |
| Mack, Joe | (936) 648-8638 | 45 | 45459 | 02/02/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Mackey, Pat | (406) 220-7332 | 11 | 11694 | 06/25/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Mackinlay, Gail | (970) 309-6971 | 45 | 45546 | 10/10/08 | $ 43.28 | $ 43.28 | $ 43.28 | $ - | X |
| Mackley, David | (775) 753-5717 | 27 | 27662 | 02/12/07 | $ 14.96 | $ 14.96 | $ 14.96 | $ - | X |
| Mackward, Yvonne | (707) 338-4768 | 83 | 83830 | 02/08/07 | $ 53.96 | | $ - | $ - | X |
| Mackward, Yvonne | (707) 338-4768 | 30 | 30413 | 04/11/08 | $ 53.99 | $ 107.95 | $ 107.95 | $ - | X |
| Macrae, Ruby | (509) 457-1800 | 53 | 53372 | 09/09/08 | $ 18.36 | $ 18.36 | $ 18.36 | $ - | X |
| Madeira, Carlos | (915) 525-7935 | 11 | 11868 | 08/04/08 | $ 21.51 | $ 21.51 | $ 21.51 | $ - | X |
| Mader, Kristin | (406) 727-8730 | 8 | 8321 | 10/17/08 | $ 27.97 | $ 27.97 | $ 27.97 | $ - | X |
| Madrazo, Shaun | (406) 846-3944 | 26 | 26909 | 07/25/07 | $ 10.04 | $ 10.04 | $ 10.04 | $ - | X |
| Madre, Rebecca | (505) 642-3124 | 59 | 59740 | 01/17/07 | $ 37.59 | $ 37.59 | $ 37.59 | $ - | X |
| Madsen, Matt | (707) 833-6726 | 30 | 30410 | 04/05/08 | $ 17.65 | $ 17.65 | $ 17.65 | $ - | X |
| Madsen, Pat | (307) 742-2885 | 3 | 3810 | 10/25/08 | $ 116.59 | $ 116.59 | $ 116.59 | $ - | X |
| Madzelonka, Sherri | (406) 721-0266 | 49 | 49313 | 03/20/07 | $ 54.04 | $ 54.04 | $ 54.04 | $ - | X |
| Magagna, Richard | (307) 778-2034 | 2 | 2010 | 02/27/07 | $ 158.99 | $ 158.99 | $ 158.99 | $ - | X |
| Magarva, Yogi | (530) 347-4243 | 82 | 82187 | 12/01/07 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| Magee, Katie | (918) 327-3092 | 70 | 70627 | 05/29/08 | $ 24.10 | $ 24.10 | $ 24.10 | $ - | X |
| Magee, Kyle | (308) 520-3740 | 12 | 12387 | 08/31/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Magges, Dave | (928) 830-1039 | 31 | 31855 | 01/23/07 | $ 8.63 | $ 8.63 | $ 8.63 | $ - | X |
| Magnussen, Lois | | 25 | 25404 | 05/13/07 | $ 0.08 | $ 0.08 | $ 0.08 | $ - | X |
| Magpaya, Lety | (909) 851-5686 | 2 | 2229 | 12/24/07 | $ 23.65 | $ 23.65 | $ 23.65 | $ - | X |
| Mahan, Jane | (406) 586-0441 | 22 | 22302 | 02/03/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Maher, Gina | (701) 522-3616 | 58 | 58378 | 09/29/07 | $ 55.01 | $ 55.01 | $ 55.01 | $ - | X |
| Mahle, Gail | (307) 686-4039 | 13 | 13630 | 02/14/07 | $ 35.57 | $ 35.57 | $ 35.57 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Malchuski, Marcia | (406) 245-6959 | 28 | 28288 | 08/30/07 | $ 18.95 | $ 18.95 | $ 18.95 | $ - | X |
| Maldonado, Jose | (308) 382-7814 | 54 | 54666 | 07/08/08 | $ 4.28 | $ 4.28 | $ 4.28 | $ - | X |
| Malia, Joey | (406) 248-1393 | 16 | 16161 | 02/24/08 | $ 12.02 | $ 12.02 | $ 12.02 | $ - | X |
| Malievsky, Terah | (970) 527-4916 | 77 | 77969 | 02/20/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Malinski, Sue | (928) 474-3431 | 31 | 31222 | 01/12/08 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Mallery, Carol | (307) 287-5942 | 2 | 2369 | 09/29/08 | $ 66.16 | $ 66.16 | $ 66.16 | $ - | X |
| Mallett, Nathan | (970) 259-2960 | 37 | 37515 | 02/20/08 | $ 26.00 | $ 26.00 | $ 26.00 | $ - | X |
| Malloy, Randi | (575) 762-4829 | 67 | 67714 | 01/21/08 | $ 5.86 | $ 5.86 | $ 5.86 | $ - | X |
| Malmoe, Pamela | (509) 922-4143 | 63 | 63492 | 11/23/07 | $ 14.00 | $ 14.00 | $ 14.00 | $ - | X |
| Malory, Joe | (720) 289-3018 | 35 | 35569 | 02/26/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Mancha, Shirleen | (775) 738-7063 | 27 | 27325 | 05/03/08 | $ 55.33 | $ 55.33 | $ 55.33 | $ - | X |
| Mancini, Johnny | (303) 482-1982 | 73 | 73463 | 01/28/07 | $ 26.27 | $ 26.27 | $ 26.27 | $ - | X |
| Mandell, Ryan | | 48 | 48885 | 10/17/07 | $ 32.20 | $ 32.20 | $ 32.20 | $ - | X |
| Manduca, Terri | (208) 590-0332 | 14 | 14006 | 10/07/08 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Mangels, Teresa | (406) 871-0586 | 49 | 49415 | 10/01/07 | $ 33.00 | $ 33.00 | $ 33.00 | $ - | X |
| Mankin, William | (406) 248-9948 | 28 | 28398 | 10/15/08 | $ 19.99 | $ 19.99 | $ 19.99 | $ - | X |
| Mann, Rick | (970) 243-4266 | 77 | 77157 | 03/15/08 | $ 20.90 | $ 20.90 | $ 20.90 | $ - | X |
| Mann, Ross | (970) 371-9052 | 4 | 4519 | 06/05/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Manning, Sharon | (308) 384-0723 | 54 | 54664 | 07/02/08 | $ 76.93 | $ 76.93 | $ 76.93 | $ - | X |
| Manor, Cale | (530) 473-2765 | 30 | 30246 | 06/19/07 | $ 40.99 | $ 40.99 | $ 40.99 | $ - | X |
| Mansker, Dian | (307) 875-4142 | 5 | 5592 | 04/20/07 | $ 11.91 | $ 11.91 | $ 11.91 | $ - | X |
| Mansker, Shannon | (970) 874-5527 | 77 | 77136 | 01/29/08 | $ 21.53 | $ 21.53 | $ 21.53 | $ - | X |
| Manson, Arron | (707) 839-3081 | 82 | 82541 | 06/09/08 | $ 42.90 | $ 42.90 | $ 42.90 | $ - | X |
| Manson, Everett | (970) 259-2816 | 37 | 37122 | 01/07/07 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| Manymules, Larry | (928) 698-3209 | 13 | 13294 | 01/22/08 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Manzer, Kelly | (406) 453-1289 | 8 | 8105 | 07/20/07 | $ 83.63 | $ 83.63 | $ 83.63 | $ - | X |
| Mapston, Ryan | (406) 738-4408 | 8 | 8270 | 06/08/08 | $ 13.06 | $ 13.06 | $ 13.06 | $ - | X |
| Marcenko, Michelle | (306) 476-2443 | 279 | 279000 | 07/01/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Marces, Elfintina | | 15 | 15692 | 08/09/07 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| March, Jessie | (406) 239-4802 | 26 | 26930 | 09/26/07 | $ 57.90 | $ 57.90 | $ 57.90 | $ - | X |
| Marchand, Leo | (775) 625-3857 | 41 | 41496 | 08/12/08 | $ 87.33 | $ 87.33 | $ 87.33 | $ - | X |
| Marcia, Albright | (505) 327-7747 | 38 | 38045 | 06/25/08 | $ 23.50 | $ 23.50 | $ 23.50 | $ - | X |
| Marcia, Gillespie | (918) 916-9591 | 71 | 71223 | 12/16/07 | $ 21.78 | $ 21.78 | $ 21.78 | $ - | X |
| Mari, Shari | (970) 854-3691 | 29 | 29252 | 12/30/07 | $ 17.98 | $ 17.98 | $ 17.98 | $ - | X |
| Mariluch, Angie | (775) 931-0114 | 41 | 41126 | 07/03/07 | $ 130.89 | $ 130.89 | $ 130.89 | $ - | X |
| Mark, Lundy | (971) 241-1795 | 9 | 9713 | 12/10/07 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Markel, Linda | (308) 483-5704 | 12 | 12425 | 12/27/07 | $ 53.45 | $ 53.45 | $ 53.45 | $ - | X |
| Markham, Brittany | (505) 642-4993 | 59 | 59025 | 01/10/08 | $ 10.48 | $ 10.48 | $ 10.48 | $ - | X |
| Markuson., Tara | | 22 | 22958 | 01/17/07 | $ 11.06 | $ 11.06 | $ 11.06 | $ - | X |
| Marlait, Kent | (970) 884-9236 | 47 | 47031 | 04/17/07 | $ 15.11 | $ 15.11 | $ 15.11 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Marlalt, Kurt | | 49 | 49324 | 04/17/07 | $ 15.11 | $ 15.11 | $ 15.11 | $ - | X |
| Marler, John | (406) 282-7703 | 22 | 22415 | 08/19/08 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Marlett, Sandie | (970) 259-0553 | 37 | 37592 | 06/15/08 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| Marmon, Rudy | (208) 704-1322 | 24 | 24635 | 12/15/07 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Marmon, Tj | (406) 246-3377 | 49 | 49602 | 05/22/08 | $ 36.95 | $ 36.95 | $ 36.95 | $ - | X |
| Maronick, Dawn | (406) 264-5918 | 8 | 8026 | 01/23/07 | $ 27.00 | $ 27.00 | $ 27.00 | $ - | X |
| Marquardt, Tiffany | (505) 644-8321 | 59 | 59989 | 12/29/07 | $ 69.58 | $ 69.58 | $ 69.58 | $ - | X |
| Marques, Jordan | (209) 656-0231 | 30 | 30182 | 03/16/07 | $ 16.11 | $ 16.11 | $ 16.11 | $ - | X |
| Marr, Monday | (402) 720-9927 | 51 | 51872 | 10/10/08 | $ 17.36 | $ 17.36 | $ 17.36 | $ - | X |
| Marsh, Fran | (701) 483-7762 | 57 | 57374 | 08/01/07 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Marshall, Amber | (928) 474-0144 | 44 | 44384 | 01/31/08 | $ 3.77 | $ 3.77 | $ 3.77 | $ - | X |
| Marshall, Debbie | (303) 582-1597 | 75 | 75023 | 09/04/08 | $ 40.83 | $ 40.83 | $ 40.83 | $ - | X |
| Marshall, Nicole | (530) 342-0941 | 89 | 89250 | 04/19/08 | $ 15.71 | $ 15.71 | $ 15.71 | $ - | X |
| Martin, Ann | (517) 963-3249 | 30 | 30133 | 01/25/07 | $ 5.94 | $ 5.94 | $ 5.94 | $ - | X |
| Martin, Barbara | (307) 358-0189 | 2 | 2359 | 09/02/08 | $ 63.95 | $ 63.95 | $ 63.95 | $ - | X |
| Martin, Bobby | (918) 440-4156 | 97 | 97382 | 01/07/07 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| Martin, Courtney | (307) 856-5445 | 17 | 17064 | 06/05/08 | $ 13.27 | $ 13.27 | $ 13.27 | $ - | X |
| Martin, Coy | (307) 220-0231 | 36 | 36436 | 12/22/07 | $ 16.94 | $ 16.94 | $ 16.94 | $ - | X |
| Martin, Denise | (505) 849-1515 | 85 | 85002 | 08/02/08 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Martin, Gary | (505) 937-6460 | 65 | 65945 | 05/04/08 | $ 35.94 | $ 35.94 | $ 35.94 | $ - | X |
| Martin, Kala | (707) 441-9386 | 83 | 83816 | 01/18/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Martin, Kristin | (605) 224-0507 | 46 | 46666 | 12/05/07 | $ 23.26 | $ 23.26 | $ 23.26 | $ - | X |
| Martin, Melinda | (541) 523-9210 | 18 | 18197 | 06/07/08 | $ 45.85 | $ 45.85 | $ 45.85 | $ - | X |
| Martin, Tommie | (928) 474-4283 | 44 | 44153 | 02/01/07 | $ 47.78 | $ 47.78 | $ 47.78 | $ - | X |
| Martindel, Raymon | (918) 827-6560 | 68 | 68648 | 01/16/07 | $ 5.47 | $ 5.47 | $ 5.47 | $ - | X |
| Martines, Leo | (831) 442-8031 | 87 | 87282 | 04/21/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Martinez, Adelmo | (719) 650-2493 | 30 | 30320 | 11/24/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Martinez, Christina | (707) 601-0889 | 83 | 83821 | 01/23/07 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Martinez, Danny | (530) 347-1202 | 82 | 82710 | 01/03/07 | $ 11.74 | $ 11.74 | $ 11.74 | $ - | X |
| Martinez, Dolores | (307) 754-2827 | 6 | 6461 | 01/03/08 | $ 23.05 | | $ - | $ - | X |
| Martinez, Dolores | (307) 754-2827 | 6 | 6462 | 01/03/08 | $ 94.45 | $ 117.50 | $ 117.50 | $ - | X |
| Martinez, Eliazar | (970) 524-0658 | 45 | 45488 | 04/11/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Martinez, Joaquin | | 87 | 87351 | 08/05/07 | $ 90.96 | $ 90.96 | $ 90.96 | $ - | X |
| Martinez, Julian | (970) 388-2923 | 36 | 36370 | 09/13/07 | $ 12.80 | $ 12.80 | $ 12.80 | $ - | X |
| Martinez, Kateri | (775) 625-2627 | 41 | 41203 | 10/07/07 | $ 14.68 | $ 14.68 | $ 14.68 | $ - | X |
| Martinez, Leeroy | (307) 460-3391 | 3 | 3688 | 03/10/08 | $ 33.92 | $ 33.92 | $ 33.92 | $ - | X |
| Martinez, Marina | (505) 622-4257 | 85 | 85622 | 03/26/08 | $ 48.10 | $ 48.10 | $ 48.10 | $ - | X |
| Martinez, Mary | (970) 824-6242 | 32 | 32324 | 05/17/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Martinez, Melissa | | 4 | 4641 | 12/01/07 | $ 19.21 | $ 19.21 | $ 19.21 | $ - | X |
| Martinez, Nmichelle | (307) 634-5704 | 1 | 1037 | 11/21/07 | $ 20.57 | $ 20.57 | $ 20.57 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Martinez, Therese | (505) 984-0712 | 72 | 72707 | 09/26/07 | $ 27.83 | $ 27.83 | $ 27.83 | $ - | X |
| Martinson, Doris | (406) 861-7298 | 20 | 20292 | 05/12/08 | $ 40.05 | $ 40.05 | $ 40.05 | $ - | X |
| Martinson, Sharlene | (970) 249-7163 | 60 | 60388 | 02/13/08 | $ 15.18 | $ 15.18 | $ 15.18 | $ - | X |
| Marzahn, Shawna | (605) 472-1851 | 46 | 46637 | 05/09/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Mas, Matt | (702) 631-5885 | 90 | 90095 | 02/11/07 | $ 53.77 | $ 53.77 | $ 53.77 | $ - | X |
| Mascarenas, Ed | (307) 721-8161 | 3 | 3579 | 12/24/07 | $ 78.85 | $ 78.85 | $ 78.85 | $ - | X |
| Masden, Rob | (303) 536-4250 | 4 | 4824 | 05/16/08 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Masden, Shelby | (970) 834-2150 | 4 | 4670 | 12/26/07 | $ 14.97 | $ 14.97 | $ 14.97 | $ - | X |
| Masey, Richard | (831) 634-1271 | 87 | 87238 | 02/17/07 | $ 24.68 | $ 24.68 | $ 24.68 | $ - | X |
| Masolo, Craig | (406) 266-5259 | 8 | 8253 | 04/12/08 | $ 10.04 | $ 10.04 | $ 10.04 | $ - | X |
| Mason David, David | (520) 907-7751 | 92 | 92092 | 12/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Mason, Cody | (970) 225-9018 | 36 | 36587 | 04/11/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Mason, Joshua | (209) 602-7040 | 62 | 62879 | 01/20/07 | $ 12.89 | $ 12.89 | $ 12.89 | $ - | X |
| Mason, Kevin | (970) 520-9022 | 29 | 29065 | 02/06/07 | $ 17.20 | $ 17.20 | $ 17.20 | $ - | X |
| Masonic Club, Gillet | (307) 682-3350 | 13 | 13116 | 12/22/07 | $ 21.98 | $ 21.98 | $ 21.98 | $ - | X |
| Massey, Jonell | (928) 526-2187 | 33 | 33613 | 01/02/07 | $ 21.63 | $ 21.63 | $ 21.63 | $ - | X |
| Mast, Aaron | (775) 324-2799 | 13 | 13403 | 03/16/08 | $ 63.10 | $ 63.10 | $ 63.10 | $ - | X |
| Masterson, Amanda | (970) 874-8329 | 77 | 77084 | 12/26/07 | $ 10.11 | $ 10.11 | $ 10.11 | $ - | X |
| Masterson, Bat | (208) 661-2590 | 64 | 64219 | 07/20/08 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Mata, Amanda | (970) 353-2353 | 4 | 4397 | 01/10/07 | $ 18.03 | $ 18.03 | $ 18.03 | $ - | X |
| Matheus, Megan | (775) 778-6826 | 27 | 27072 | 12/18/07 | $ 10.18 | $ 10.18 | $ 10.18 | $ - | X |
| Mathis, Stacy | (505) 626-0432 | 85 | 85472 | 01/08/07 | $ 0.55 | $ 0.55 | $ 0.55 | $ - | X |
| Matoon, Larkin | (406) 453-7111 | 49 | 49399 | 08/16/07 | $ 15.01 | $ 15.01 | $ 15.01 | $ - | X |
| Matsche, Daniel | (208) 772-9980 | 64 | 64184 | 04/13/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Matsuda, Cassie | (970) 568-7430 | 36 | 36557 | 02/22/08 | $ 13.03 | $ 13.03 | $ 13.03 | $ - | X |
| Matt, Dan | (406) 453-4415 | 8 | 8006 | 01/10/07 | $ 4.04 | $ 4.04 | $ 4.04 | $ - | X |
| Matthes, Joan | (702) 645-2130 | 48 | 48788 | 03/31/07 | $ 75.37 | $ 75.37 | $ 75.37 | $ - | X |
| Matthew, Jamie | (406) 754-0061 | 49 | 49378 | 06/22/07 | $ 20.01 | $ 20.01 | $ 20.01 | $ - | X |
| Matthews, Joseph | (928) 303-5705 | 80 | 80093 | 11/12/07 | $ 6.47 | $ 6.47 | $ 6.47 | $ - | X |
| Mattson, Lanae | (406) 454-1299 | 8 | 8292 | 08/01/08 | $ 15.10 | $ 15.10 | $ 15.10 | $ - | X |
| Mauch, Julie | (307) 221-0149 | 1 | 1203 | 04/22/08 | $ 35.66 | $ 35.66 | $ 35.66 | $ - | X |
| Mauldin, Tanya | (918) 420-5132 | 69 | 69293 | 05/05/07 | $ 70.80 | $ 70.80 | $ 70.80 | $ - | X |
| Mauldin, Tanya | (918) 420-5132 | 69 | 69483 | 02/14/08 | $ 43.55 | $ 43.55 | $ 43.55 | $ - | X |
| Mautinig, Kelli | (402) 276-3791 | 40 | 40048 | 02/21/08 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Mawhiney, Becky | (307) 649-2221 | 2 | 2317 | 05/16/08 | $ 2.05 | $ 2.05 | $ 2.05 | $ - | X |
| Maxwell, Janet | (574) 386-0249 | 62 | 62005 | 08/15/08 | $ 29.04 | $ 29.04 | $ 29.04 | $ - | X |
| May, Dorthy | (978) 766-6715 | 96 | 96890 | 11/30/07 | $ 21.16 | $ 21.16 | $ 21.16 | $ - | X |
| May, Justin | (530) 898-0973 | 89 | 89261 | 05/15/08 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| May, Kimberly | (250) 675-4405 | 90 | 90183 | 12/16/07 | $ 4.31 | $ 4.31 | $ 4.31 | $ - | X |
| May, Riley | (719) 688-4003 | 76 | 76811 | 09/24/08 | $ 37.54 | $ 37.54 | $ 37.54 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Mayberry, Debbie | (970) 882-1448 | 4 | 4875 | 07/24/08 | $ 12.93 | $ 12.93 | $ 12.93 | $ - | X |
| Mayer, Brenda | (928) 479-2125 | 44 | 44480 | 05/31/08 | $ 21.75 | $ 21.75 | $ 21.75 | $ - | X |
| Mayer, Dawn | (970) 568-7475 | 36 | 36703 | 10/24/08 | $ 39.48 | $ 39.48 | $ 39.48 | $ - | X |
| Mayer, Julie | (307) 383-7271 | 13 | 13730 | 04/27/07 | $ 14.95 | $ 14.95 | $ 14.95 | $ - | X |
| Mayer, Kathey | (406) 222-0879 | 21 | 21837 | 04/29/08 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| Mayfield, Tammy | (970) 210-6354 | 60 | 60372 | 01/09/08 | $ 43.21 | $ 43.21 | $ 43.21 | $ - | X |
| Maynard, Meridith | (336) 469-0946 | 22 | 22066 | 05/26/07 | $ 26.99 | $ 26.99 | $ 26.99 | $ - | X |
| Mayo, Shari | (720) 563-7032 | 50 | 50547 | 12/26/07 | $ 27.01 | $ 27.01 | $ 27.01 | $ - | X |
| May-Poskanzer, Linda | (928) 468-6598 | 44 | 44451 | 04/19/08 | $ 83.61 | $ 83.61 | $ 83.61 | $ - | X |
| Mazon-Jekielek, Cand | (505) 726-1760 | 47 | 47143 | 09/10/07 | $ 25.20 | $ 25.20 | $ 25.20 | $ - | X |
| Mazzotta, Carol | (720) 280-2704 | 50 | 50515 | 10/29/07 | $ 24.17 | $ 24.17 | $ 24.17 | $ - | X |
| Mc Dermott, Brad | | 62 | 62955 | 01/16/08 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Mc Grath, Cyd | (406) 494-2587 | 20 | 20273 | 03/06/08 | $ 9.98 | $ 9.98 | $ 9.98 | $ - | X |
| McAllister, Jerry | (307) 733-6556 | 25 | 25294 | 01/15/07 | $ 144.11 | $ 144.11 | $ 144.11 | $ - | X |
| McAlpine, Valerie | (970) 484-8173 | 36 | 36536 | 01/28/08 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| McAmis, Renee | (605) 892-3137 | 10 | 10276 | 06/29/08 | $ 11.12 | $ 11.12 | $ 11.12 | $ - | X |
| McArdle, Georgia | (775) 782-0053 | 48 | 48804 | 05/01/07 | $ 64.22 | $ 64.22 | $ 64.22 | $ - | X |
| McCabe, Victoria | (928) 797-6064 | 33 | 33841 | 12/28/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| McCachren, Alice | | 52 | 52281 | 11/02/08 | $ 104.98 | $ 104.98 | $ 104.98 | $ - | X |
| McCaffree, Clay | (406) 860-1468 | 57 | 57504 | 10/22/08 | $ 103.53 | $ 103.53 | $ 103.53 | $ - | X |
| McCaffree, Dan | (406) 581-7492 | 8 | 8069 | 04/09/07 | $ 2.00 | $ 2.00 | $ 2.00 | $ - | X |
| McCalpin, Mark | (928) 776-9356 | 31 | 31395 | 08/13/08 | $ 28.48 | $ 28.48 | $ 28.48 | $ - | X |
| McCamish, Mike | (307) 654-3045 | 25 | 25591 | 01/04/08 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| McCarter, James | (970) 219-9204 | 36 | 36468 | 12/30/07 | $ 15.21 | $ 15.21 | $ 15.21 | $ - | X |
| McCarthy, Stormi | (208) 837-6595 | 61 | 61753 | 09/18/08 | $ 89.10 | $ 89.10 | $ 89.10 | $ - | X |
| McCarty, Dawn | (505) 885-3269 | 74 | 74541 | 08/27/08 | $ 19.23 | $ 19.23 | $ 19.23 | $ - | X |
| McCaslin, Marcia | (307) 733-3656 | 25 | 25666 | 07/04/08 | $ 30.14 | $ 30.14 | $ 30.14 | $ - | X |
| McCauley, Anita | (406) 225-3541 | 23 | 23103 | 08/20/08 | $ 60.82 | $ 60.82 | $ 60.82 | $ - | X |
| McClain, Meliissa | (530) 824-4356 | 89 | 89031 | 05/05/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| McClanahan, Lethi | (702) 525-1024 | 31 | 31347 | 06/07/08 | $ 22.64 | $ 22.64 | $ 22.64 | $ - | X |
| McClaren, Charlie | (307) 660-6847 | 13 | 13894 | 08/24/07 | $ 70.57 | $ 70.57 | $ 70.57 | $ - | X |
| McCleery, Freya | (325) 748-3084 | 65 | 65942 | 04/23/08 | $ 32.42 | $ 32.42 | $ 32.42 | $ - | X |
| McClellan, Gisela | (307) 436-9075 | 39 | 39357 | 04/10/08 | $ 13.30 | $ 13.30 | $ 13.30 | $ - | X |
| McClelland, Lisa | (970) 858-1281 | 77 | 77054 | 10/17/07 | $ 5.34 | $ 5.34 | $ 5.34 | $ - | X |
| McClone, Mike | (775) 753-1160 | 51 | 51772 | 03/04/08 | $ 53.19 | $ 53.19 | $ 53.19 | $ - | X |
| McCloskey, Tanya | (775) 297-5165 | 48 | 48834 | 07/22/07 | $ 1.07 | $ 1.07 | $ 1.07 | $ - | X |
| McClung, Lilli | (208) 238-8235 | 6 | 6558 | 06/12/08 | $ 17.50 | $ 17.50 | $ 17.50 | $ - | X |
| McClure, Mark | (907) 841-7771 | 66 | 66969 | 01/21/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| McCollum, Phil | (928) 848-3161 | 31 | 31339 | 05/30/08 | $ 11.09 | | $ - | $ - | X |
| McCollum, Phil | (928) 848-3161 | 33 | 33978 | 09/27/08 | $ 16.18 | $ 27.27 | $ 27.27 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| McCollum, Sally | (406) 626-5666 | 49 | 49546 | 02/29/08 | $ 13.49 | $ 13.49 | $ 13.49 | $ - | X |
| McConnel, Sarah | (505) 879-0708 | 47 | 47118 | 08/25/07 | $ 59.22 | $ 59.22 | $ 59.22 | $ - | X |
| McConnell, Lisa | (308) 682-5005 | 2 | 2206 | 11/29/07 | $ 10.99 | $ 10.99 | $ 10.99 | $ - | X |
| McCormack, Janelle | (707) 349-7588 | 30 | 30424 | 05/21/08 | $ 12.38 | $ 12.38 | $ 12.38 | $ - | X |
| McCoure, Leslie | (918) 423-0795 | 69 | 69496 | 02/28/08 | $ 44.73 | $ 44.73 | $ 44.73 | $ - | X |
| McCoy, Clifford | (928) 377-3668 | 80 | 80092 | 11/08/07 | $ 12.84 | $ 12.84 | $ 12.84 | $ - | X |
| McCracken, Rick | (575) 443-4929 | 59 | 59137 | 06/19/08 | $ 13.63 | $ 13.63 | $ 13.63 | $ - | X |
| McCreery, Nadine | (307) 682-9859 | 13 | 13763 | 05/24/07 | $ 63.13 | $ 63.13 | $ 63.13 | $ - | X |
| McCue, Darlene | (307) 752-3554 | 13 | 13812 | 06/25/07 | $ 32.57 | $ 32.57 | $ 32.57 | $ - | X |
| McCuiston, Penny | (580) 678-5646 | 71 | 71251 | 12/27/07 | $ 68.08 | $ 68.08 | $ 68.08 | $ - | X |
| McCulley, Patrick | | 92 | 92014 | 05/02/07 | $ 19.46 | $ 19.46 | $ 19.46 | $ - | X |
| McCullough, Brandi | (325) 643-2771 | 65 | 65835 | 03/05/07 | $ 17.79 | $ 17.79 | $ 17.79 | $ - | X |
| McCurley, Gloria | (970) 256-1831 | 77 | 77088 | 12/28/07 | $ 16.10 | $ 16.10 | $ 16.10 | $ - | X |
| McDaniel, Jennifer | (970) 554-2273 | 4 | 4807 | 04/20/08 | $ 28.72 | $ 28.72 | $ 28.72 | $ - | X |
| McDaniel, Stacy | (208) 674-1277 | 43 | 43356 | 03/31/08 | $ 23.31 | $ 23.31 | $ 23.31 | $ - | X |
| McDermitt, Emily | (307) 433-8596 | 2 | 2118 | 07/18/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| McDonald, Greg | (325) 784-8403 | 65 | 65926 | 02/22/08 | $ 31.20 | $ 31.20 | $ 31.20 | $ - | X |
| McDonnel, Pat | (303) 432-2833 | 75 | 75842 | 08/22/07 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| McDougall, Jordyn | (208) 220-0682 | 25 | 25716 | 09/26/08 | $ 68.25 | $ 68.25 | $ 68.25 | $ - | X |
| McElroy, Becky | (406) 863-9442 | 24 | 24721 | 07/16/08 | $ 59.85 | $ 59.85 | $ 59.85 | $ - | X |
| McEndaffer, Tina | (970) 522-1949 | 29 | 29166 | 07/27/07 | $ 32.07 | $ 32.07 | $ 32.07 | $ - | X |
| McFall, Elizabeth | (406) 682-7557 | 22 | 22273 | 01/07/08 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| McFann, Don | (970) 686-0914 | 50 | 50542 | 12/24/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| McFarland-Barre, Oli | (406) 752-5864 | 24 | 24503 | 02/03/07 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| McFerrin, Katie | (208) 388-0573 | 14 | 14708 | 01/10/07 | $ 11.66 | $ 11.66 | $ 11.66 | $ - | X |
| McGaffe, Don | (928) 443-9342 | 31 | 31171 | 12/27/07 | $ 32.36 | $ 32.36 | $ 32.36 | $ - | X |
| McGaughey, Jean | (520) 648-6363 | 92 | 92057 | 09/07/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| McGee, Brian | (970) 232-9537 | 36 | 36192 | 02/15/07 | $ 12.71 | $ 12.71 | $ 12.71 | $ - | X |
| McGee, Lauren | (918) 465-7633 | 69 | 69451 | 01/16/08 | $ 16.35 | $ 16.35 | $ 16.35 | $ - | X |
| McGee, Pat | (307) 634-3048 | 1 | 1009 | 09/26/07 | $ 22.24 | $ 22.24 | $ 22.24 | $ - | X |
| McGee, Tarayn | (307) 399-3559 | 3 | 3613 | 01/04/08 | $ 11.15 | $ 11.15 | $ 11.15 | $ - | X |
| McGill, Marty | (530) 362-5203 | 82 | 82839 | 02/14/07 | $ 8.59 | $ 8.59 | $ 8.59 | $ - | X |
| McGill, Steven | (406) 562-3238 | 8 | 8299 | 08/25/08 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| McGinnis, Jim | (308) 235-4978 | 35 | 35406 | 08/01/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| McGovern, Darcy | (406) 652-5566 | 28 | 28262 | 05/06/07 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| McGown, Matt | (928) 532-7842 | 15 | 15593 | 05/14/07 | $ 30.47 | $ 30.47 | $ 30.47 | $ - | X |
| McGregar, Jody | (520) 296-0900 | 92 | 92965 | 02/22/07 | $ 37.78 | $ 37.78 | $ 37.78 | $ - | X |
| McGuire, Molly | (541) 382-1133 | 56 | 56296 | 09/24/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| McGurn, Robbin | (307) 679-3550 | 19 | 19934 | 05/15/08 | $ 17.84 | | $ - | $ - | X |
| McGurn, Robbin | (307) 679-3550 | 19 | 19935 | 05/15/08 | $ 30.40 | $ 48.24 | $ 48.24 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| McInerney, Dana | (307) 283-3616 | 10 | 10233 | 03/20/08 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| McIntyre, Dalice | | 20 | 20140 | 05/03/07 | $ 3.00 | $ 3.00 | $ 3.00 | $ - | X |
| McIntyre, Lynn | (406) 599-3068 | 21 | 21845 | 06/16/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| McIvor, Patricia | (790) 385-7992 | 37 | 37187 | 02/15/07 | $ 11.82 | $ 11.82 | $ 11.82 | $ - | X |
| McKay, Jesse | (303) 233-4571 | 75 | 75964 | 02/22/08 | $ 30.07 | $ 30.07 | $ 30.07 | $ - | X |
| McKee, Sher | (303) 642-0441 | 102 | 102008 | 01/14/07 | $ 64.51 | $ 64.51 | $ 64.51 | $ - | X |
| McKeen, Judy | (928) 474-3923 | 44 | 44483 | 06/06/08 | $ 55.45 | $ 55.45 | $ 55.45 | $ - | X |
| McKelvey, Harold | (308) 254-4873 | 4 | 4918 | 10/16/08 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| McKey, Earl | (307) 737-2417 | 9 | 9674 | 06/18/07 | $ 7.94 | $ 7.94 | $ 7.94 | $ - | X |
| McKibbin, David | | 25 | 25523 | 09/18/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| McKie, Ceejey | (208) 735-1980 | 61 | 61703 | 05/13/08 | $ 6.66 | $ 6.66 | $ 6.66 | $ - | X |
| McKillop, Jack | (530) 872-5330 | 89 | 89162 | 12/31/07 | $ 56.31 | $ 56.31 | $ 56.31 | $ - | X |
| McKim, Glenda | (307) 760-9323 | 10 | 10164 | 12/30/07 | $ 21.39 | $ 21.39 | $ 21.39 | $ - | X |
| McKinley, Frank | (307) 632-7358 | 1 | 1167 | 03/13/08 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| McKinney, Mistie | (208) 587-0848 | 14 | 14825 | 09/22/07 | $ 18.25 | $ 18.25 | $ 18.25 | $ - | X |
| McKinnies, Kim | (530) 227-5633 | 82 | 82822 | 02/10/07 | $ 13.94 | $ 13.94 | $ 13.94 | $ - | X |
| McKinnis, Tammy | (970) 424-3030 | 45 | 45554 | 10/26/08 | $ 24.72 | $ 24.72 | $ 24.72 | $ - | X |
| McKnight, Pat | (831) 663-6368 | 87 | 87378 | 10/06/07 | $ 37.66 | $ 37.66 | $ 37.66 | $ - | X |
| McLain, Telden | (775) 756-6578 | 27 | 27357 | 06/20/08 | $ 22.96 | $ 22.96 | $ 22.96 | $ - | X |
| McMahan, Megan | (580) 884-0105 | 91 | 91973 | 01/03/08 | $ 21.66 | $ 21.66 | $ 21.66 | $ - | X |
| McMahon, Gary | (707) 832-8636 | 83 | 83842 | 02/24/07 | $ 62.19 | $ 62.19 | $ 62.19 | $ - | X |
| McMakin, Shane | (707) 822-1635 | 83 | 83791 | 01/02/07 | $ 20.74 | $ 20.74 | $ 20.74 | $ - | X |
| McMakin, Shane | (707) 845-5653 | 83 | 83002 | 01/25/08 | $ 16.38 | $ 16.38 | $ 16.38 | $ - | X |
| McManus, Laura | (303) 973-1052 | 75 | 75748 | 02/26/07 | $ 34.38 | $ 34.38 | $ 34.38 | $ - | X |
| McMicheal, Quincy | | 31 | 31260 | 02/15/08 | $ 6.42 | $ 6.42 | $ 6.42 | $ - | X |
| McMurray, Donna | (307) 237-9633 | 39 | 39362 | 04/25/08 | $ 13.83 | $ 13.83 | $ 13.83 | $ - | X |
| McNeel, Carol | (970) 379-7599 | 45 | 45358 | 08/21/07 | $ 48.63 | $ 48.63 | $ 48.63 | $ - | X |
| McOnnell, Randy | (970) 213-7419 | 36 | 36204 | 02/23/07 | $ 58.67 | $ 58.67 | $ 58.67 | $ - | X |
| McPheeters, Carolyn | (406) 763-4936 | 22 | 22043 | 04/21/07 | $ 59.90 | $ 59.90 | $ 59.90 | $ - | X |
| McPherson, Gerald | (505) 632-0471 | 38 | 38066 | 09/17/08 | $ 34.73 | $ 34.73 | $ 34.73 | $ - | X |
| McPhilomy, Anne | (208) 666-0242 | 64 | 64188 | 04/25/08 | $ 36.74 | $ 36.74 | $ 36.74 | $ - | X |
| McReynolds, Christi | (928) 692-4844 | 80 | 80226 | 04/19/08 | $ 10.59 | $ 10.59 | $ 10.59 | $ - | X |
| McWilliams, Andrew | (575) 354-1569 | 11 | 11759 | 12/06/07 | $ 2.21 | $ 2.21 | $ 2.21 | $ - | X |
| McWilliams, Neta | (580) 362-2043 | 97 | 97495 | 08/09/07 | $ 37.89 | $ 37.89 | $ 37.89 | $ - | X |
| Mead, Dave | (701) 863-6974 | 57 | 57506 | 10/24/08 | $ 45.12 | $ 45.12 | $ 45.12 | $ - | X |
| Mead, Joyce | (530) 895-0141 | 89 | 89175 | 01/07/08 | $ 13.94 | $ 13.94 | $ 13.94 | $ - | X |
| Meade, Mareen | (307) 840-4249 | 17 | 17065 | 06/07/08 | $ 104.95 | $ 104.95 | $ 104.95 | $ - | X |
| Meadows, Dana | (580) 239-0230 | 54 | 54651 | 05/22/08 | $ 10.90 | $ 10.90 | $ 10.90 | $ - | X |
| Mecdonell, Ronnie | (370) 255-1145 | 45 | 45547 | 10/11/08 | $ 10.02 | $ 10.02 | $ 10.02 | $ - | X |
| Medeiros, Mary | (707) 584-4395 | 56 | 56249 | 06/06/08 | $ 17.28 | $ 17.28 | $ 17.28 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Carlos | (402) 649-4590 | 51 | 51570 | 05/25/07 | $ 35.31 | $ 35.31 | $ 35.31 | $ - | X |
| Medina, Cheryl | (307) 399-1116 | 3 | 3691 | 03/16/08 | $ 52.28 | $ 52.28 | $ 52.28 | $ - | X |
| Medley, Tammy | (970) 420-3519 | 35 | 35311 | 01/20/07 | $ 11.16 | $ 11.16 | $ 11.16 | $ - | X |
| Medows, Dana | (580) 889-3712 | 69 | 69543 | 06/24/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| Meehan, Cathy | (408) 425-6100 | 88 | 88181 | 10/20/07 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| Meek, Carrie | (970) 243-1070 | 52 | 52163 | 12/23/07 | $ 33.14 | $ 33.14 | $ 33.14 | $ - | X |
| Meismer, Paul | (406) 728-8385 | 49 | 49573 | 04/15/08 | $ 18.09 | $ 18.09 | $ 18.09 | $ - | X |
| Mejia, Antonio | (775) 529-0515 | 41 | 41454 | 05/19/08 | $ 12.77 | $ 12.77 | $ 12.77 | $ - | X |
| Melo, Jason | (208) 468-7634 | 14 | 14778 | 06/03/07 | $ 46.09 | $ 46.09 | $ 46.09 | $ - | X |
| Melott, Shawna | (307) 682-7248 | 13 | 13272 | 01/15/08 | $ 4.21 | $ 4.21 | $ 4.21 | $ - | X |
| Melton, Johnny | (505) 317-1227 | 85 | 85571 | 12/05/07 | $ 23.49 | $ 23.49 | $ 23.49 | $ - | X |
| Mendes, Greg | (530) 519-5104 | 89 | 89136 | 12/26/07 | $ 14.31 | $ 14.31 | $ 14.31 | $ - | X |
| Mendoza, Georgina | (830) 775-2547 | 96 | 96940 | 06/16/08 | $ 12.02 | $ 12.02 | $ 12.02 | $ - | X |
| Mensch, Sharon | (918) 467-0072 | 70 | 70401 | 01/21/07 | $ 16.96 | $ 16.96 | $ 16.96 | $ - | X |
| Merchan, Patty | (307) 689-8741 | 13 | 13809 | 06/23/07 | $ 52.63 | $ 52.63 | $ 52.63 | $ - | X |
| Merida, Marli | (307) 682-3636 | 13 | 13000 | 10/06/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Meridth, Corina | (970) 254-1528 | 52 | 52259 | 08/07/08 | $ 29.45 | $ 29.45 | $ 29.45 | $ - | X |
| Merrideth, Rosa | (918) 429-2055 | 69 | 69184 | 01/04/07 | $ 21.84 | $ 21.84 | $ 21.84 | $ - | X |
| Merritt, Tammy | (208) 520-7579 | 55 | 55434 | 03/14/08 | $ 17.31 | $ 17.31 | $ 17.31 | $ - | X |
| Merritt, Timmy | (970) 275-3788 | 60 | 60296 | 02/26/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Metclaf, Ben | (307) 682-6200 | 13 | 13436 | 04/04/08 | $ 11.08 | $ 11.08 | $ 11.08 | $ - | X |
| Meter Co., Internati | (918) 760-0994 | 70 | 70466 | 07/11/07 | $ 60.53 | $ 60.53 | $ 60.53 | $ - | X |
| Metz, Kim | (308) 262-1351 | 12 | 12509 | 06/18/08 | $ 39.58 | $ 39.58 | $ 39.58 | $ - | X |
| Metz, Tiffany | (307) 640-3142 | 35 | 35522 | 01/09/08 | $ 37.05 | $ 37.05 | $ 37.05 | $ - | X |
| Metzger, Tom | (970) 686-5111 | 36 | 36564 | 03/05/08 | $ 458.76 | $ 458.76 | $ 458.76 | $ - | X |
| Meyer, Alan | (650) 826-0626 | 82 | 82823 | 02/10/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Meyer, Hoyt | (505) 863-4944 | 47 | 47153 | 09/27/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Meyer, Kurt | (517) 416-0644 | 13 | 13557 | 01/08/07 | $ 27.26 | $ 27.26 | $ 27.26 | $ - | X |
| Meyer, Pam | (406) 257-4457 | 24 | 24584 | 07/31/07 | $ 20.95 | $ 20.95 | $ 20.95 | $ - | X |
| Meyer, Peg | (970) 385-8900 | 37 | 37643 | 10/26/08 | $ 33.94 | $ 33.94 | $ 33.94 | $ - | X |
| Meyer, Roger | (775) 738-6865 | 27 | 27918 | 08/09/07 | $ 98.15 | $ 98.15 | $ 98.15 | $ - | X |
| Meyers, Coleen | (406) 539-4598 | 22 | 22424 | 09/04/08 | $ 39.02 | $ 39.02 | $ 39.02 | $ - | X |
| Meyers, Ken | (209) 968-0337 | 30 | 30151 | 02/16/07 | $ 42.91 | $ 42.91 | $ 42.91 | $ - | X |
| Meyers, Lindsey | (307) 399-1041 | 39 | 39163 | 04/13/07 | $ 7.35 | $ 7.35 | $ 7.35 | $ - | X |
| Meyers, Monica | (307) 272-8473 | 20 | 20281 | 04/06/08 | $ 57.59 | $ 57.59 | $ 57.59 | $ - | X |
| Meyers, Raquel | (307) 335-5854 | 17 | 17893 | 12/21/07 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| Meyers, Sadie | (775) 224-2800 | 41 | 41325 | 12/28/07 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Meyierbachtol, Matt | (928) 772-2425 | 31 | 31982 | 06/19/07 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Meysenburg, Levi | (402) 395-2765 | 51 | 51489 | 01/19/07 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |
| Mibb, Towna | (918) 825-5984 | 68 | 68744 | 06/25/08 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Michael, Donna | (970) 774-6495 | 29 | 29055 | 01/27/07 | $ 66.17 | $ 66.17 | $ 66.17 | $ - | X |
| Michael, Lynn | (406) 686-4430 | 21 | 21725 | 06/09/07 | $ 21.96 | $ 21.96 | $ 21.96 | $ - | X |
| Michael, Terry | (307) 660-9104 | 13 | 13026 | 10/19/07 | $ 38.80 | $ 38.80 | $ 38.80 | $ - | X |
| Michaels, Gina | | 21 | 21724 | 06/07/07 | $ 7.50 | $ 7.50 | $ 7.50 | $ - | X |
| Mickelson, Craig | (605) 722-2051 | 10 | 10291 | 07/24/08 | $ 15.07 | $ 15.07 | $ 15.07 | $ - | X |
| Mickey, Neil | (720) 341-6282 | 19 | 19728 | 02/18/07 | $ 10.48 | $ 10.48 | $ 10.48 | $ - | X |
| Mickle, Kathryn | (478) 230-8229 | 32 | 32432 | 07/05/08 | $ 35.30 | $ 35.30 | $ 35.30 | $ - | X |
| Midgley, Jay | (307) 733-9773 | 25 | 25675 | 07/18/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Mikal, Gadley | (208) 843-9212 | 53 | 53350 | 06/14/08 | $ 21.56 | $ 21.56 | $ 21.56 | $ - | X |
| Mikkelsen, Laura | (402) 750-2333 | 51 | 51824 | 06/04/08 | $ 22.46 | $ 22.46 | $ 22.46 | $ - | X |
| Milby, Kate | (775) 884-4698 | 48 | 48746 | 02/24/07 | $ 32.13 | $ 32.13 | $ 32.13 | $ - | X |
| Mildenberger, Jacob | (970) 284-0941 | 4 | 4839 | 05/29/08 | $ 17.88 | $ 17.88 | $ 17.88 | $ - | X |
| Miligan, Ella | | 38 | 38961 | 01/05/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Miller, Bitte | (707) 433-7300 | 30 | 30261 | 07/13/07 | $ 11.83 | $ 11.83 | $ 11.83 | $ - | X |
| Miller, Carla | | 1 | 1296 | 09/05/08 | $ 27.29 | $ 27.29 | $ 27.29 | $ - | X |
| Miller, Cecil | (706) 517-0601 | 93 | 93581 | 02/16/08 | $ 16.89 | $ 16.89 | $ 16.89 | $ - | X |
| Miller, Dan | (307) 272-7855 | 6 | 6511 | 03/05/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Miller, Denine | (325) 463-5359 | 97 | 97421 | 02/16/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Miller, James | (303) 937-6428 | 36 | 36337 | 08/04/07 | $ 11.20 | $ 11.20 | $ 11.20 | $ - | X |
| Miller, Jim | (307) 640-3372 | 36 | 36681 | 09/27/08 | $ 40.58 | $ 40.58 | $ 40.58 | $ - | X |
| Miller, Karlene | (970) 872-4332 | 60 | 60340 | 09/15/07 | $ 31.87 | $ 31.87 | $ 31.87 | $ - | X |
| Miller, Kathy | (307) 859-8663 | 5 | 5553 | 01/11/07 | $ 47.69 | $ 47.69 | $ 47.69 | $ - | X |
| Miller, Lesley | | 82 | 82990 | 05/03/07 | $ 2.32 | $ 2.32 | $ 2.32 | $ - | X |
| Miller, Leslie | (530) 604-9316 | 82 | 82337 | 01/12/08 | $ 3.75 | $ 3.75 | $ 3.75 | $ - | X |
| Miller, Lisa | (307) 682-8489 | 13 | 13014 | 10/12/07 | $ 59.94 | $ 59.94 | $ 59.94 | $ - | X |
| Miller, Mary | (308) 787-0177 | 12 | 12550 | 10/16/08 | $ 35.26 | $ 35.26 | $ 35.26 | $ - | X |
| Miller, Matt | (209) 914-5116 | 88 | 88160 | 08/30/07 | $ 5.37 | $ 5.37 | $ 5.37 | $ - | X |
| Miller, Megan | (406) 222-2524 | 21 | 21798 | 01/24/08 | $ 10.12 | $ 10.12 | $ 10.12 | $ - | X |
| Miller, Michael W. | (307) 265-6501 | 39 | 39129 | 02/11/07 | $ 78.65 | $ 78.65 | $ 78.65 | $ - | X |
| Miller, Mike | (970) 385-4112 | 37 | 37558 | 04/24/08 | $ 31.36 | $ 31.36 | $ 31.36 | $ - | X |
| Miller, Milton | (970) 523-1323 | 77 | 77195 | 07/14/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Miller, Pam | (208) 604-2158 | 55 | 55417 | 02/16/08 | $ 44.05 | $ 44.05 | $ 44.05 | $ - | X |
| Miller, Robyn | (541) 771-3031 | 56 | 56273 | 07/28/08 | $ 56.95 | $ 56.95 | $ 56.95 | $ - | X |
| Miller, Susan | (307) 245-3350 | 2 | 2088 | 06/22/07 | $ 24.27 | $ 24.27 | $ 24.27 | $ - | X |
| Miller, Tanna | (575) 644-9068 | 67 | 67689 | 12/18/07 | $ 19.28 | $ 19.28 | $ 19.28 | $ - | X |
| Miller, Wendy | (541) 548-1204 | 56 | 56310 | 10/22/08 | $ 9.00 | $ 9.00 | $ 9.00 | $ - | X |
| Millhouse, Cassie | (707) 328-5197 | 30 | 30273 | 08/03/07 | $ 51.41 | $ 51.41 | $ 51.41 | $ - | X |
| Milligan, Cindy | (775) 777-3755 | 27 | 27329 | 05/10/08 | $ 44.19 | $ 44.19 | $ 44.19 | $ - | X |
| Milligan, Geary | (505) 258-9100 | 11 | 11699 | 07/14/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Milligan, Pat | (707) 445-2360 | 83 | 83996 | 01/21/08 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Mills, Bonnie | (307) 939-1279 | 13 | 13625 | 08/25/08 | $ 157.82 | $ 157.82 | $ 157.82 | $ - | X |
| Mills, Cherokee | (307) 401-0104 | 12 | 12460 | 02/19/08 | $ 4.28 | $ 4.28 | $ 4.28 | $ - | X |
| Mills, Jack | (432) 345-2701 | 96 | 96846 | 06/12/08 | $ 11.86 | $ 11.86 | $ 11.86 | $ - | X |
| Mills, Noel | (580) 362-3276 | 97 | 97681 | 07/25/08 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Mills, Trent | (307) 660-7456 | 13 | 13149 | 12/26/07 | $ 15.26 | $ 15.26 | $ 15.26 | $ - | X |
| Millsaps, Ritta | (530) 968-5254 | 89 | 89124 | 12/20/07 | $ 32.92 | $ 32.92 | $ 32.92 | $ - | X |
| Millward, Riley | (307) 734-8131 | 25 | 25697 | 08/21/08 | $ 11.38 | $ 11.38 | $ 11.38 | $ - | X |
| Milner, Lisa | (307) 674-7234 | 9 | 9656 | 04/16/07 | $ 96.30 | $ 96.30 | $ 96.30 | $ - | X |
| Mimack, Chris | (970) 903-0686 | 37 | 37328 | 08/13/07 | $ 10.34 | $ 10.34 | $ 10.34 | $ - | X |
| Minary, A | | 40 | 40797 | 02/22/07 | $ 29.68 | $ 29.68 | $ 29.68 | $ - | X |
| Minic, Adam | (208) 761-7397 | 14 | 14714 | 01/13/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Minor, John | (775) 625-3317 | 41 | 41307 | 12/22/07 | $ 15.93 | $ 15.93 | $ 15.93 | $ - | X |
| Minor, Mary | | 53 | 53370 | 08/25/08 | $ 62.44 | $ 62.44 | $ 62.44 | $ - | X |
| Miranda, Bryson | (307) 272-5936 | 6 | 6589 | 07/11/08 | $ 11.25 | $ 11.25 | $ 11.25 | $ - | X |
| Miranda, Holly | (307) 272-3674 | 6 | 6411 | 11/02/07 | $ 7.13 | $ 7.13 | $ 7.13 | $ - | X |
| Mirelez, Jason | (970) 328-7060 | 45 | 45354 | 08/13/07 | $ 8.66 | $ 8.66 | $ 8.66 | $ - | X |
| Mitchel, Dusty | (605) 852-2377 | 46 | 46743 | 07/07/08 | $ 0.03 | $ 0.03 | $ 0.03 | $ - | X |
| Mitchell, Bonnie | (605) 538-4265 | 46 | 46741 | 06/19/08 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Mitchell, Chriss | (307) 787-7688 | 19 | 19946 | 06/07/08 | $ 7.35 | $ 7.35 | $ 7.35 | $ - | X |
| Mitchell, Jessica | (307) 689-4886 | 13 | 13064 | 11/08/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| Mitchell, Lee | (307) 632-6955 | 1 | 1061 | 12/08/07 | $ 24.46 | $ 24.46 | $ 24.46 | $ - | X |
| Mitchell, Lee | | 40 | 40109 | 06/11/08 | $ 40.95 | $ 40.95 | $ 40.95 | $ - | X |
| Mitchell, Michell | (307) 686-4898 | 13 | 13678 | 03/23/07 | $ 34.68 | $ 34.68 | $ 34.68 | $ - | X |
| Mitchell, Ronette | (208) 495-1172 | 43 | 43391 | 06/14/08 | $ 39.60 | $ 39.60 | $ 39.60 | $ - | X |
| Mittwer, Kim | (918) 335-1012 | 70 | 70444 | 04/28/07 | $ 40.99 | $ 40.99 | $ 40.99 | $ - | X |
| Moates, Judy | (406) 582-0877 | 22 | 22120 | 07/22/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Moe, Shawn | (406) 251-0290 | 49 | 49642 | 09/04/08 | $ 12.29 | $ 12.29 | $ 12.29 | $ - | X |
| Moeller, Chrystal | (308) 379-1883 | 54 | 54625 | 03/14/08 | $ 128.24 | $ 128.24 | $ 128.24 | $ - | X |
| Moffett, Bernerd | (580) 363-0690 | 97 | 97675 | 07/01/08 | $ 24.79 | $ 24.79 | $ 24.79 | $ - | X |
| Mohr, Joe | (406) 222-3225 | 73 | 73479 | 03/17/07 | $ 13.78 | $ 13.78 | $ 13.78 | $ - | X |
| Molinar, Conny | (505) 885-9405 | 74 | 74442 | 09/26/07 | $ 8.50 | $ 8.50 | $ 8.50 | $ - | X |
| Moline, Colie | (406) 737-4449 | 8 | 8224 | 02/15/08 | $ 36.99 | $ 36.99 | $ 36.99 | $ - | X |
| Mollet, Gary | (406) 534-1687 | 20 | 20162 | 07/05/07 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | X |
| Monasmith, Stephen | (520) 850-3541 | 92 | 92982 | 03/11/07 | $ 47.36 | $ 47.36 | $ 47.36 | $ - | X |
| Moncur, Lloyd | (605) 797-4477 | 10 | 10269 | 06/11/08 | $ 38.62 | $ 38.62 | $ 38.62 | $ - | X |
| Mongar, David | (406) 490-2562 | 26 | 26995 | 03/04/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Monje, Jessica | (575) 642-3425 | 59 | 59938 | 11/16/07 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Monroy, Maria | (831) 783-1382 | 87 | 87314 | 05/27/07 | $ 86.15 | $ 86.15 | $ 86.15 | $ - | X |
| Monsen, Justin | (208) 229-6723 | 14 | 14801 | 07/18/07 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Montana, Miss Rodeo | (406) 748-3893 | 22 | 22318 | 02/16/08 | $ 42.15 | $ 42.15 | $ 42.15 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|----------------:|------------:|----------------------------:|-------------------------------:|:----------:|
| Montano, Amanda | (575) 693-9082 | 67 | 67718 | 02/02/08 | $ 13.97 | $ 13.97 | $ 13.97 | $ - | X |
| Montano, John | (505) 690-9671 | 72 | 72801 | 05/03/08 | $ 14.79 | $ 14.79 | $ 14.79 | $ - | X |
| Montes, Lupe | (970) 376-7724 | 45 | 45527 | 07/28/08 | $ 27.05 | $ 27.05 | $ 27.05 | $ - | X |
| Montez, Levi | (575) 233-3140 | 67 | 67695 | 12/26/07 | $ 14.85 | $ 14.85 | $ 14.85 | $ - | X |
| Montgomery, Carrie | (307) 745-1499 | 3 | 3780 | 08/04/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Montgomery, William | (928) 380-1567 | 33 | 33981 | 09/29/08 | $ 37.03 | $ 37.03 | $ 37.03 | $ - | X |
| Monti, Jonell | (701) 453-3427 | 58 | 58360 | 09/05/07 | $ 24.34 | $ 24.34 | $ 24.34 | $ - | X |
| Montoya, Frank | (505) 622-1049 | 85 | 85527 | 06/20/07 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Moody, Cristi | (580) 554-0060 | 91 | 91866 | 03/14/07 | $ 18.37 | $ 18.37 | $ 18.37 | $ - | X |
| Moon, Garth | (650) 262-7179 | 47 | 47232 | 01/03/08 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |
| Mooney, John | (406) 362-4163 | 49 | 49357 | 05/22/07 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Moore, Chad | (307) 514-2714 | 35 | 35570 | 03/01/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Moore, Collette | (719) 260-0155 | 2 | 2349 | 08/14/08 | $ 27.28 | $ 27.28 | $ 27.28 | $ - | X |
| Moore, Dominic | (307) 682-0294 | 13 | 13433 | 04/02/08 | $ 47.31 | $ 47.31 | $ 47.31 | $ - | X |
| Moore, Erika | (970) 560-0197 | 37 | 37477 | 01/16/08 | $ 13.49 | $ 13.49 | $ 13.49 | $ - | X |
| Moore, Hollie | (970) 371-4019 | 4 | 4679 | 12/26/07 | $ 138.21 | $ 138.21 | $ 138.21 | $ - | X |
| Moore, Jean | (530) 241-2782 | 82 | 82953 | 04/10/07 | $ 16.04 | $ 16.04 | $ 16.04 | $ - | X |
| Moore, Kami | (406) 466-3419 | 8 | 8037 | 02/03/07 | $ 24.99 | $ 24.99 | $ 24.99 | $ - | X |
| Moore, Kristin | (918) 429-2178 | 69 | 69373 | 12/11/07 | $ 18.48 | $ 18.48 | $ 18.48 | $ - | X |
| Moore, Mike | (815) 483-3491 | 36 | 36356 | 08/30/07 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| Moore, Sue | (530) 524-3851 | 82 | 82120 | 09/09/07 | $ 39.29 | $ 39.29 | $ 39.29 | $ - | X |
| Moore, Sue | (707) 768-3488 | 83 | 83994 | 01/21/08 | $ 139.37 | $ 139.37 | $ 139.37 | $ - | X |
| Moore, Wendy | (706) 764-6666 | 93 | 93493 | 01/09/07 | $ 13.00 | $ 13.00 | $ 13.00 | $ - | X |
| Moore-Rich, Shelby | (970) 522-3774 | 32 | 32342 | 07/25/07 | $ 35.82 | $ 35.82 | $ 35.82 | $ - | X |
| Morales, Loni | (530) 865-3478 | 82 | 82112 | 09/02/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Moreland, Becky | | 63 | 63541 | 03/03/08 | $ 32.53 | $ 32.53 | $ 32.53 | $ - | X |
| Morelock, Tim | (530) 474-4493 | 82 | 82450 | 03/22/08 | $ 16.07 | $ 16.07 | $ 16.07 | $ - | X |
| Moreno, Elizabeth | (970) 625-3125 | 45 | 45497 | 05/15/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Moreno, Jesus | (505) 325-3275 | 38 | 38207 | 01/03/08 | $ 8.60 | $ 8.60 | $ 8.60 | $ - | X |
| Moreno, Persilla | (505) 541-0147 | 59 | 59723 | 01/07/07 | $ 8.57 | $ 8.57 | $ 8.57 | $ - | X |
| Morgan, Alisha | (308) 587-2489 | 40 | 40065 | 03/17/08 | $ 5.40 | $ 5.40 | $ 5.40 | $ - | X |
| Morgan, Amanda | (918) 470-1054 | 69 | 69387 | 12/24/07 | $ 120.40 | $ 120.40 | $ 120.40 | $ - | X |
| Morgan, Amy | (307) 634-1933 | 2 | 2115 | 07/16/07 | $ 39.45 | $ 39.45 | $ 39.45 | $ - | X |
| Morgan, Amy | | 35 | 35396 | 07/22/07 | $ 18.25 | $ 18.25 | $ 18.25 | $ - | X |
| Morgan, Charlet | (970) 506-0626 | 4 | 4470 | 03/17/07 | $ 33.13 | $ 33.13 | $ 33.13 | $ - | X |
| Morgan, Jenny | | 17 | 17733 | 01/23/07 | $ 22.85 | $ 22.85 | $ 22.85 | $ - | X |
| Morgan, Marilyn | (307) 755-5600 | 13 | 13691 | 10/24/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Morgan, Shanda | | 58 | 58517 | 04/08/08 | $ 68.85 | $ 68.85 | $ 68.85 | $ - | X |
| Morgan, Steve | (209) 892-3110 | 88 | 88043 | 01/28/07 | $ 21.46 | $ 21.46 | $ 21.46 | $ - | X |
| Morgan, Tonya | (406) 896-1608 | 28 | 28377 | 05/25/08 | $ 10.96 | $ 10.96 | $ 10.96 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Twila | (970) 526-0435 | 29 | 29174 | 08/10/07 | $ 17.94 | $ 17.94 | $ 17.94 | $ - | X |
| Morison, Casie | (530) 499-1826 | 82 | 82973 | 04/21/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Morluck, Richard | (701) 475-2430 | 58 | 58138 | 01/27/07 | $ 15.89 | $ 15.89 | $ 15.89 | $ - | X |
| Morningstar, Vigil | (307) 543-0909 | 25 | 25309 | 01/26/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Morola, Mitch | (775) 744-4306 | 45 | 45284 | 02/26/07 | $ 53.26 | $ 53.26 | $ 53.26 | $ - | X |
| Morrell, Marcie | (308) 530-2825 | 40 | 40941 | 12/06/07 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| Morris, Abe | (303) 369-8837 | 36 | 36679 | 09/20/08 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| Morris, Donna | (360) 894-5142 | 26 | 26891 | 05/12/07 | $ 19.99 | $ 19.99 | $ 19.99 | $ - | X |
| Morris, Maureen | (308) 635-0869 | 12 | 12411 | 12/01/07 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Morris, Robert | (970) 903-9233 | 37 | 37583 | 06/04/08 | $ 6.47 | $ 6.47 | $ 6.47 | $ - | X |
| Morrison, Craig | (918) 302-6944 | 69 | 69558 | 10/09/08 | $ 32.70 | $ 32.70 | $ 32.70 | $ - | X |
| Morrison, Larry | (707) 588-9256 | 30 | 30388 | 02/18/08 | $ 205.15 | $ 205.15 | $ 205.15 | $ - | X |
| Morrison, Matt | (775) 237-5510 | 27 | 27809 | 05/12/07 | $ 4.30 | $ 4.30 | $ 4.30 | $ - | X |
| Morrison, Mike | (775) 752-3644 | 61 | 61502 | 02/15/07 | $ 13.09 | $ 13.09 | $ 13.09 | $ - | X |
| Morrison, Sherri | (307) 682-5852 | 13 | 13606 | 07/30/08 | $ 18.44 | $ 18.44 | $ 18.44 | $ - | X |
| Morrison, Tonya | (505) 808-0592 | 11 | 11837 | 04/09/08 | $ 3.29 | $ 3.29 | $ 3.29 | $ - | X |
| Morrow, Heather | (307) 761-2124 | 3 | 3465 | 07/01/07 | $ 11.42 | $ 11.42 | $ 11.42 | $ - | X |
| Morrow, Scott | (307) 679-4037 | 19 | 19737 | 03/01/07 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Morse, Melissa | (208) 866-7201 | 43 | 43423 | 10/26/08 | $ 57.39 | $ 57.39 | $ 57.39 | $ - | X |
| Morse, Renee | (775) 623-0746 | 41 | 41030 | 03/27/07 | $ 35.16 | $ 35.16 | $ 35.16 | $ - | X |
| Morton, Chuck | (307) 437-6360 | 39 | 39397 | 06/17/08 | $ 74.09 | $ 74.09 | $ 74.09 | $ - | X |
| Moss, Melanie | (541) 317-1319 | 56 | 56144 | 01/05/08 | $ 19.99 | $ 19.99 | $ 19.99 | $ - | X |
| Moss, Stewart | (830) 774-2302 | 57 | 57464 | 03/20/08 | $ 24.18 | $ 24.18 | $ 24.18 | $ - | X |
| Moss, Stu | (325) 774-2302 | 65 | 65847 | 04/19/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Most, Judy | (308) 639-3295 | 40 | 40967 | 12/26/07 | $ 74.90 | $ 74.90 | $ 74.90 | $ - | X |
| Mowery, Milk | (307) 682-0391 | 13 | 13290 | 01/21/08 | $ 42.05 | | $ - | $ - | X |
| Mowery, Mulk | (307) 682-0391 | 13 | 13291 | 01/21/08 | $ 31.52 | $ 73.57 | $ 73.57 | $ - | X |
| Moyer, Sue | (406) 682-4729 | 22 | 22100 | 06/26/07 | $ 48.00 | $ 48.00 | $ 48.00 | $ - | X |
| Moyna, Linda | (563) 920-3251 | 10 | 10278 | 07/05/08 | $ 39.17 | $ 39.17 | $ 39.17 | $ - | X |
| Mrofka, Rick | (530) 357-3639 | 82 | 82704 | 01/03/07 | $ 34.32 | $ 34.32 | $ 34.32 | $ - | X |
| Mrs., Cassey | (928) 537-0600 | 15 | 15607 | 05/25/07 | $ 26.02 | $ 26.02 | $ 26.02 | $ - | X |
| Mudge, Maryann | (970) 216-8576 | 77 | 77012 | 05/30/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Mueller, Gregor | (707) 799-7664 | 30 | 30387 | 02/15/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Mueller, Terry | (402) 485-2304 | 51 | 51769 | 02/27/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Mularcheck, Clint | (775) 782-8705 | 48 | 48949 | 12/27/07 | $ 35.83 | $ 35.83 | $ 35.83 | $ - | X |
| Mullaney, Jason | | 22 | 22425 | 09/07/08 | $ 8.04 | $ 8.04 | $ 8.04 | $ - | X |
| Mullen, Mark | (928) 369-6485 | 15 | 15897 | 01/01/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Mullens, John | | 17 | 17820 | 06/29/07 | $ 37.76 | $ 37.76 | $ 37.76 | $ - | X |
| Mullings, Lorie | (530) 921-8117 | 82 | 82429 | 03/09/08 | $ 15.79 | $ 15.79 | $ 15.79 | $ - | X |
| Mullins, Nacona | (303) 591-0848 | 50 | 50534 | 12/15/07 | $ 2.16 | $ 2.16 | $ 2.16 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Mullis, Angela | (928) 779-1812 | 33 | 33736 | 06/06/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Mulske, Dwight | (701) 255-7054 | 58 | 58423 | 12/27/07 | $ 26.49 | $ 26.49 | $ 26.49 | $ - | X |
| Munding, Don | | 44 | 44999 | 09/24/07 | $ 6.62 | $ 6.62 | $ 6.62 | $ - | X |
| Mundt, Margaret | (719) 836-2819 | 29 | 29379 | 08/22/08 | $ 18.18 | $ 18.18 | $ 18.18 | $ - | X |
| Mundy, Jesse | (509) 710-5128 | 63 | 63560 | 05/29/08 | $ 19.41 | $ 19.41 | $ 19.41 | $ - | X |
| Mungon, Neil | (406) 453-3278 | 8 | 8323 | 10/18/08 | $ 125.11 | $ 125.11 | $ 125.11 | $ - | X |
| Munholland, Linda | (970) 225-9967 | 36 | 36653 | 08/05/08 | $ 30.41 | $ 30.41 | $ 30.41 | $ - | X |
| Muniz, Verionica | (505) 647-8944 | 59 | 59782 | 03/02/07 | $ 14.98 | $ 14.98 | $ 14.98 | $ - | X |
| Munoz, Luiz | (303) 916-2505 | 73 | 73551 | 01/12/08 | $ 36.70 | $ 36.70 | $ 36.70 | $ - | X |
| Munson, Bill | (928) 771-0269 | 31 | 31835 | 01/17/07 | $ 35.54 | $ 35.54 | $ 35.54 | $ - | X |
| Munson, Morgan | (970) 463-8824 | 29 | 29366 | 07/17/08 | $ 30.50 | $ 30.50 | $ 30.50 | $ - | X |
| Munson, Steve | (541) 317-1984 | 56 | 56050 | 08/24/07 | $ 144.90 | | $ - | $ - | X |
| Munson, Steve | (541) 317-1984 | 56 | 56236 | 04/28/08 | $ 239.90 | $ 384.80 | $ 384.80 | $ - | X |
| Murphy, Betty | (541) 598-8588 | 56 | 56245 | 05/30/08 | $ 27.10 | $ 27.10 | $ 27.10 | $ - | X |
| Murphy, Mike | (541) 389-8012 | 56 | 56070 | 09/25/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Murphy, Steve | (928) 537-8444 | 15 | 15768 | 10/23/07 | $ 46.27 | $ 46.27 | $ 46.27 | $ - | X |
| Murray, Arlene | (970) 464-2168 | 52 | 52172 | 12/28/07 | $ 42.03 | $ 42.03 | $ 42.03 | $ - | X |
| Murray, Barb | (307) 332-7574 | 39 | 39386 | 05/28/08 | $ 11.15 | $ 11.15 | $ 11.15 | $ - | X |
| Murray, Luke | (970) 948-9194 | 52 | 52125 | 07/19/07 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |
| Murray, Patrick | (435) 645-0608 | 5 | 5747 | 08/12/08 | $ 10.61 | $ 10.61 | $ 10.61 | $ - | X |
| Muse, Ralph | (530) 229-7735 | 82 | 82988 | 05/03/07 | $ 107.25 | $ 107.25 | $ 107.25 | $ - | X |
| Mushlitz, Anne | (208) 798-7755 | 1 | 1195 | 04/19/08 | $ 18.06 | $ 18.06 | $ 18.06 | $ - | X |
| Mushlitz, Doug | (208) 743-9516 | 18 | 18036 | 09/15/07 | $ 14.92 | $ 14.92 | $ 14.92 | $ - | X |
| Musquiz, Sonia | (830) 775-1313 | 96 | 96796 | 01/05/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Mussard, Bobbie | (406) 683-8886 | 26 | 26972 | 01/05/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Mutt, Susan | (308) 367-8458 | 40 | 40081 | 04/05/08 | $ 74.90 | $ 74.90 | $ 74.90 | $ - | X |
| Muzrall, Nikki | (928) 537-2886 | 15 | 15653 | 06/29/07 | $ 14.38 | $ 14.38 | $ 14.38 | $ - | X |
| Myers, Faith | (970) 568-4194 | 4 | 4621 | 11/01/07 | $ 39.35 | $ 39.35 | $ 39.35 | $ - | X |
| Myers, Jennifer | (907) 230-8975 | 66 | 66001 | 03/04/07 | $ 15.01 | $ 15.01 | $ 15.01 | $ - | X |
| Myers, Jerry | (406) 434-2901 | 8 | 8249 | 03/19/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Myers, Julian | (575) 524-1177 | 59 | 59146 | 07/02/08 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Myers, Marlaina | (406) 962-3928 | 20 | 20123 | 03/28/07 | $ 55.95 | $ 55.95 | $ 55.95 | $ - | X |
| Myers, Sheryl | (970) 876-5011 | 45 | 45270 | 01/26/07 | $ 49.77 | $ 49.77 | $ 49.77 | $ - | X |
| Myers, Vikki | (303) 502-0239 | 50 | 50563 | 01/17/08 | $ 38.49 | $ 38.49 | $ 38.49 | $ - | X |
| Myerys, Steve | (580) 304-5555 | 97 | 97406 | 02/03/07 | $ 25.87 | $ 25.87 | $ 25.87 | $ - | X |
| Nabers, Mike | (602) 540-0073 | 15 | 15737 | 09/18/07 | $ 2.16 | $ 2.16 | $ 2.16 | $ - | X |
| Nabkel, Alaya | (303) 684-8243 | 50 | 50171 | 11/09/07 | $ 35.59 | $ 35.59 | $ 35.59 | $ - | X |
| Nabra, #6 | (928) 333-2046 | 15 | 15589 | 05/08/07 | $ 14.81 | $ 14.81 | $ 14.81 | $ - | X |
| Nabra, Awards | (928) 536-3211 | 15 | 15780 | 11/04/07 | $ 23.68 | | $ - | $ - | X |
| Nabra, Awards | (928) 532-3211 | 15 | 15785 | 11/10/07 | $ 34.84 | $ 58.52 | $ 58.52 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Nadler, Dennis | (307) 635-3864 | 35 | 35454 | 12/05/07 | $ 15.83 | $ 15.83 | $ 15.83 | $ - | X |
| Nafus, Russell | (775) 267-9784 | 41 | 41514 | 09/16/08 | $ 72.21 | $ 72.21 | $ 72.21 | $ - | X |
| Nancy, Nancy | (775) 623-4976 | 41 | 41341 | 01/04/08 | $ 106.39 | $ 106.39 | $ 106.39 | $ - | X |
| Nanson, Jessica | (928) 445-0115 | 31 | 31942 | 05/03/07 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| Nardinger, Irene | (406) 866-3585 | 8 | 8269 | 05/27/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Narvesen, Heather | (928) 636-0886 | 31 | 31315 | 04/19/08 | $ 17.96 | $ 17.96 | $ 17.96 | $ - | X |
| Nash, Franklin | (970) 219-8683 | 36 | 36177 | 01/26/07 | $ 8.54 | $ 8.54 | $ 8.54 | $ - | X |
| Nash, Nash | (831) 262-9722 | 31 | 31059 | 09/27/07 | $ 14.61 | $ 14.61 | $ 14.61 | $ - | X |
| Nau, Cathy | | 48 | 48037 | 04/18/08 | $ 64.22 | $ 64.22 | $ 64.22 | $ - | X |
| Navarrete, Marisela | (208) 420-3929 | 61 | 61717 | 06/10/08 | $ 8.43 | $ 8.43 | $ 8.43 | $ - | X |
| Navarrete, Patricio | (307) 679-7106 | 19 | 19965 | 08/04/08 | $ 39.95 | $ 39.95 | $ 39.95 | $ - | X |
| Navarro, Henry | (831) 206-5279 | 87 | 87542 | 06/11/08 | $ 12.93 | $ 12.93 | $ 12.93 | $ - | X |
| Nay, Ruth | (307) 672-2554 | 9 | 9770 | 07/10/08 | $ 43.58 | $ 43.58 | $ 43.58 | $ - | X |
| Neal, Corey | (308) 587-2364 | 40 | 40120 | 07/06/08 | $ 40.61 | $ 40.61 | $ 40.61 | $ - | X |
| Neal, Evalee | (928) 753-1290 | 80 | 80138 | 12/26/07 | $ 25.86 | $ 25.86 | $ 25.86 | $ - | X |
| Neal, Thomas | (208) 536-5334 | 55 | 55382 | 01/10/08 | $ 10.96 | $ 10.96 | $ 10.96 | $ - | X |
| Nealeigh, Roger | (402) 845-6555 | 54 | 54446 | 03/16/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Nealigh, Roger | (402) 845-6555 | 54 | 54482 | 06/28/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Nebe, Shawn | (402) 759-1887 | 54 | 54430 | 02/03/07 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| Nedrow, Ty | (208) 652-3306 | 55 | 55348 | 12/27/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Neff, David | (530) 527-0267 | 89 | 89972 | 02/01/07 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Nehling, Travis | (307) 754-3468 | 12 | 12314 | 02/16/07 | $ 15.81 | $ 15.81 | $ 15.81 | $ - | X |
| Neighbors, Scott | (509) 649-2651 | 53 | 53335 | 04/11/08 | $ 16.08 | $ 16.08 | $ 16.08 | $ - | X |
| Neill, Brenda | (928) 692-0643 | 80 | 80134 | 12/24/07 | $ 12.85 | $ 12.85 | $ 12.85 | $ - | X |
| Neilson, Taylor | (970) 878-0251 | 32 | 32431 | 07/01/08 | $ 20.28 | $ 20.28 | $ 20.28 | $ - | X |
| Nells, Freda | (505) 793-3045 | 38 | 38189 | 12/28/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Nelsen, Darlene | (509) 255-6068 | 63 | 63453 | 06/21/07 | $ 21.67 | $ 21.67 | $ 21.67 | $ - | X |
| Nelson, Allene | (701) 863-6728 | 57 | 57505 | 10/23/08 | $ 31.94 | $ 31.94 | $ 31.94 | $ - | X |
| Nelson, Barry | (505) 937-1879 | 11 | 11695 | 06/27/07 | $ 13.76 | $ 13.76 | $ 13.76 | $ - | X |
| Nelson, Calli | (307) 762-3268 | 6 | 6260 | 01/21/07 | $ 13.65 | $ 13.65 | $ 13.65 | $ - | X |
| Nelson, Deanna | (406) 228-2024 | 20 | 20247 | 01/06/08 | $ 19.99 | $ 19.99 | $ 19.99 | $ - | X |
| Nelson, Jeanne | (702) 450-9198 | 90 | 90087 | 01/31/07 | $ 26.93 | $ 26.93 | $ 26.93 | $ - | X |
| Nelson, Joi | (928) 472-2146 | 44 | 44122 | 01/06/07 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Nelson, Kaycee | (605) 375-3672 | 10 | 10255 | 05/13/08 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Nelson, Loe | (970) 262-1443 | 78 | 78393 | 03/28/07 | $ 0.41 | $ 0.41 | $ 0.41 | $ - | X |
| Nelson, Mark | (707) 528-2311 | 30 | 30289 | 09/10/07 | $ 10.18 | $ 10.18 | $ 10.18 | $ - | X |
| Nelson, Melissa | (505) 627-5414 | 85 | 85466 | 01/02/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Nelson, Michael | (530) 941-8631 | 82 | 82251 | 12/26/07 | $ 11.15 | $ 11.15 | $ 11.15 | $ - | X |
| Nelson, Nathan | (307) 399-5165 | 13 | 13399 | 03/14/08 | $ 10.59 | $ 10.59 | $ 10.59 | $ - | X |
| Nelson, Sonya | (208) 825-4168 | 61 | 61742 | 08/13/08 | $ 29.63 | $ 29.63 | $ 29.63 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Thomas | (406) 671-3053 | 28 | 28285 | 08/04/07 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Nelson, Tim | (530) 941-8631 | 82 | 82250 | 12/26/07 | $ 12.16 | $ 12.16 | $ 12.16 | $ - | X |
| Nelson, Velma | (928) 606-6686 | 47 | 47330 | 03/27/08 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Nelson, Vicki | (406) 207-1224 | 49 | 49589 | 05/10/08 | $ 36.34 | $ 36.34 | $ 36.34 | $ - | X |
| Nershal, Karl | (520) 825-3458 | 92 | 92990 | 03/19/07 | $ 12.82 | $ 12.82 | $ 12.82 | $ - | X |
| Nershal, Karl | | 92 | 92039 | 07/23/07 | $ 75.56 | $ 75.56 | $ 75.56 | $ - | X |
| Nerud, Betty | | 18 | 18896 | 01/15/07 | $ 55.05 | $ 55.05 | $ 55.05 | $ - | X |
| Nestergart, Bart | (406) 581-6743 | 22 | 22947 | 01/12/07 | $ 5.05 | | $ - | $ - | X |
| Nestergart, Bart | (406) 581-6743 | 22 | 22951 | 01/13/07 | $ 20.00 | $ 25.05 | $ 25.05 | $ - | X |
| Nethercott, Cole | (307) 690-8229 | 25 | 25564 | 12/17/07 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| Netley, Debbra | (406) 223-3799 | 21 | 21850 | 07/01/08 | $ 38.95 | $ 38.95 | $ 38.95 | $ - | X |
| Nevares, Celerana | (918) 584-1220 | 68 | 68704 | 11/09/07 | $ 9.77 | $ 9.77 | $ 9.77 | $ - | X |
| Neverez, Michelle | (775) 635-9198 | 27 | 27732 | 03/28/07 | $ 85.15 | $ 85.15 | $ 85.15 | $ - | X |
| Newbeery, Lori | (928) 753-5399 | 80 | 80208 | 03/04/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Newberry, Carrington | (620) 251-7575 | 70 | 70487 | 09/15/07 | $ 16.14 | $ 16.14 | $ 16.14 | $ - | X |
| Newman, Kathy | (707) 926-5389 | 83 | 83793 | 01/04/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Newman, Sammi | (605) 723-9045 | 10 | 10910 | 01/07/07 | $ 13.72 | $ 13.72 | $ 13.72 | $ - | X |
| Newman, Tammie | (509) 891-5010 | 63 | 63438 | 04/03/07 | $ 3.92 | $ 3.92 | $ 3.92 | $ - | X |
| Newsom, Tommy | (205) 657-0431 | 85 | 85004 | 08/08/08 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Newt, Ashley | (970) 388-8956 | 36 | 36242 | 03/26/07 | $ 37.29 | $ 37.29 | $ 37.29 | $ - | X |
| Nez, Fernando | (928) 699-1280 | 33 | 33881 | 01/19/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Nez, Harrison | (505) 598-6271 | 38 | 38193 | 12/29/07 | $ 20.50 | $ 20.50 | $ 20.50 | $ - | X |
| Nez, Rachelle/l | (928) 206-4508 | 33 | 33811 | 10/05/07 | $ 45.00 | $ 45.00 | $ 45.00 | $ - | X |
| Nezzie, Alvin | (928) 536-3374 | 15 | 15865 | 12/27/07 | $ 9.19 | $ 9.19 | $ 9.19 | $ - | X |
| Nich0ls, Dusty | (580) 889-5393 | 69 | 69300 | 05/28/07 | $ 38.10 | $ 38.10 | $ 38.10 | $ - | X |
| Nichelson, Larry | | 40 | 40138 | 08/29/08 | $ 13.62 | $ 13.62 | $ 13.62 | $ - | X |
| Nichol, Bob | (530) 347-5429 | 82 | 82981 | 05/01/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Nichols, Donna | (308) 394-5335 | 29 | 29262 | 01/02/08 | $ 16.02 | $ 16.02 | $ 16.02 | $ - | X |
| Nichols, Kayce | (707) 223-1699 | 83 | 83053 | 05/23/08 | $ 181.68 | $ 181.68 | $ 181.68 | $ - | X |
| Nick, Allen | (575) 313-2357 | 42 | 42619 | 07/24/08 | $ 13.53 | $ 13.53 | $ 13.53 | $ - | X |
| Nicklaus, Pj | (505) 527-5030 | 59 | 59857 | 07/10/07 | $ 25.12 | $ 25.12 | $ 25.12 | $ - | X |
| Nicoli, Don | (530) 365-6185 | 82 | 82347 | 01/16/08 | $ 69.72 | $ 69.72 | $ 69.72 | $ - | X |
| Nielsen, Christy | (907) 486-1829 | 16 | 16075 | 07/04/07 | $ 110.21 | $ 110.21 | $ 110.21 | $ - | X |
| Nielson, Donna | (775) 777-3452 | 10 | 10284 | 07/15/08 | $ 172.59 | $ 172.59 | $ 172.59 | $ - | X |
| Nielson, Penny | (775) 753-6531 | 27 | 27588 | 01/05/07 | $ 19.13 | $ 19.13 | $ 19.13 | $ - | X |
| Nielson, Robert | (307) 760-3661 | 3 | 3582 | 12/26/07 | $ 20.54 | $ 20.54 | $ 20.54 | $ - | X |
| Nigro, Anthony | (307) 690-9861 | 25 | 25555 | 12/02/07 | $ 14.84 | $ 14.84 | $ 14.84 | $ - | X |
| Niles, Bryce | (970) 472-1047 | 36 | 36580 | 04/04/08 | $ 18.59 | $ 18.59 | $ 18.59 | $ - | X |
| Nishi, Gussie | (307) 679-8217 | 77 | 77133 | 01/21/08 | $ 21.52 | $ 21.52 | $ 21.52 | $ - | X |
| Nitteberg, Tom Alfre | | 77 | 77047 | 09/24/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| NMSU, KRISTY | (505) 646-1109 | 59 | 59173 | 08/25/08 | $ 59.90 | $ 59.90 | $ 59.90 | $ - | X |
| Nockels, Leonard | (307) 322-3091 | 35 | 35595 | 05/06/08 | $ 63.80 | $ 63.80 | $ 63.80 | $ - | X |
| Noland, Jessie | (303) 663-1960 | 86 | 86250 | 01/02/07 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| Nommsen, Lacey | (707) 584-4678 | 30 | 30104 | 01/03/07 | $ 19.39 | $ 19.39 | $ 19.39 | $ - | X |
| Nord, Darrin | (208) 390-6612 | 55 | 55483 | 06/13/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Nordahl, Logan | | 22 | 22216 | 12/04/07 | $ 20.04 | $ 20.04 | $ 20.04 | $ - | X |
| Nordell, Chrissy | (620) 725-3640 | 70 | 70415 | 02/10/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Norem, Mark | | 22 | 22339 | 03/18/08 | $ 16.95 | $ 16.95 | $ 16.95 | $ - | X |
| Norris, Jadi M | | 92 | 92888 | 01/05/07 | $ 24.20 | $ 24.20 | $ 24.20 | $ - | X |
| Norris, Larry | (325) 643-1665 | 65 | 65882 | 12/20/07 | $ 93.83 | $ 93.83 | $ 93.83 | $ - | X |
| North, Rita | (928) 468-6192 | 44 | 44512 | 07/29/08 | $ 21.70 | $ 21.70 | $ 21.70 | $ - | X |
| Northon, Hugh | (406) 579-8131 | 22 | 22214 | 12/02/07 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| Northup, Tucker | (605) 499-8901 | 13 | 13689 | 10/23/08 | $ 15.79 | $ 15.79 | $ 15.79 | $ - | X |
| Norton, Chris | (406) 626-5257 | 63 | 63587 | 10/17/08 | $ 16.29 | $ 16.29 | $ 16.29 | $ - | X |
| Novak, John | (970) 656-3410 | 4 | 4863 | 07/09/08 | $ 159.49 | $ 159.49 | $ 159.49 | $ - | X |
| Novobielski, Lori | (509) 307-7451 | 53 | 53312 | 01/19/08 | $ 13.27 | $ 13.27 | $ 13.27 | $ - | X |
| Novodvorsky, Kriss | (701) 721-4909 | 57 | 57344 | 04/20/07 | $ 4.26 | $ 4.26 | $ 4.26 | $ - | X |
| Nowak, Robert | (520) 249-2066 | 42 | 42617 | 07/20/08 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| Nuffer, Sandy | (208) 825-4227 | 61 | 61730 | 07/05/08 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Nukirk, Debbie | (307) 868-2334 | 6 | 6425 | 12/06/07 | $ 18.85 | $ 18.85 | $ 18.85 | $ - | X |
| Nunley, Sam | (706) 673-4541 | 93 | 93499 | 01/20/07 | $ 0.11 | $ 0.11 | $ 0.11 | $ - | X |
| Nunnenkamp, Larry | (402) 737-3342 | 54 | 54404 | 01/05/07 | $ 15.22 | $ 15.22 | $ 15.22 | $ - | X |
| Nusz, Robert | (307) 634-7160 | 1 | 1990 | 08/10/07 | $ 17.97 | $ 17.97 | $ 17.97 | $ - | X |
| Nutt, Dianne | (970) 484-9226 | 36 | 36305 | 06/16/07 | $ 59.68 | $ 59.68 | $ 59.68 | $ - | X |
| Nutt, Janice | (303) 286-3699 | 50 | 50472 | 07/11/07 | $ 27.94 | $ 27.94 | $ 27.94 | $ - | X |
| Nutt, Janice | (720) 298-2090 | 75 | 75820 | 07/11/07 | $ 15.12 | $ 15.12 | $ 15.12 | $ - | X |
| Nutt, Janice | (303) 289-1647 | 36 | 36689 | 10/07/08 | $ 56.55 | $ 56.55 | $ 56.55 | $ - | X |
| Nutt, Janis | (303) 287-9650 | 73 | 73591 | 04/25/08 | $ 13.72 | $ 13.72 | $ 13.72 | $ - | X |
| Nutter, Tabitha | (580) 327-3328 | 91 | 91858 | 03/05/07 | $ 18.68 | $ 18.68 | $ 18.68 | $ - | X |
| Nutter, Tim | (605) 393-8539 | 10 | 10090 | 07/28/07 | $ 322.45 | $ 322.45 | $ 322.45 | $ - | X |
| Nv Div Of Rehab, Fai | (775) 753-1901 | 27 | 27261 | 02/29/08 | $ 13.77 | $ 13.77 | $ 13.77 | $ - | X |
| Nygaard, Nathan | (970) 522-9348 | 29 | 29271 | 01/05/08 | $ 140.89 | $ 140.89 | $ 140.89 | $ - | X |
| Nyman, Donna Sue | | 47 | 47072 | 07/05/07 | $ 11.85 | $ 11.85 | $ 11.85 | $ - | X |
| O J Welding, * | (303) 795-0233 | 2 | 2148 | 08/24/07 | $ 26.22 | $ 26.22 | $ 26.22 | $ - | X |
| Oakes, Malissa | (541) 546-6614 | 14 | 14719 | 01/17/07 | $ 13.44 | $ 13.44 | $ 13.44 | $ - | X |
| Oakley, Sherri | (308) 750-0966 | 54 | 54604 | 02/15/08 | $ 20.39 | $ 20.39 | $ 20.39 | $ - | X |
| Oates, Jesse | (970) 945-8963 | 45 | 45553 | 10/25/08 | $ 67.07 | $ 67.07 | $ 67.07 | $ - | X |
| Oberg, Holli | (308) 486-2334 | 54 | 54690 | 09/12/08 | $ 22.69 | $ 22.69 | $ 22.69 | $ - | X |
| Oberman, Chris | (775) 577-3394 | 81 | 81589 | 01/18/08 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Oberschulte, Tyler | (707) 631-1024 | 89 | 89218 | 02/22/08 | $ 32.36 | $ 32.36 | $ 32.36 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Obrien, Peter | (208) 939-0088 | 14 | 14851 | 11/15/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Obritseh, Tait | (701) 863-6920 | 57 | 57476 | 05/22/08 | $ 21.25 | $ 21.25 | $ 21.25 | $ - | X |
| Oceanak, Jackie | (307) 635-7288 | 1 | 1001 | 09/06/07 | $ 19.07 | $ 19.07 | $ 19.07 | $ - | X |
| Odegaard, Jayme | (701) 664-2103 | 58 | 58421 | 12/27/07 | $ 18.20 | $ 18.20 | $ 18.20 | $ - | X |
| Odekoven, Connie | (307) 682-9589 | 13 | 13629 | 08/29/08 | $ 11.67 | $ 11.67 | $ 11.67 | $ - | X |
| Odekoven, Gilbert | (307) 682-9114 | 13 | 13545 | 06/13/08 | $ 42.19 | $ 42.19 | $ 42.19 | $ - | X |
| Oedekoven, Brandi | (307) 686-2194 | 13 | 13536 | 06/09/08 | $ 13.25 | $ 13.25 | $ 13.25 | $ - | X |
| Oedekoven, Paige | (307) 682-3252 | 13 | 13167 | 12/27/07 | $ 39.00 | $ 39.00 | $ 39.00 | $ - | X |
| Oetting, Tina | (928) 369-4444 | 15 | 15542 | 03/24/07 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| Oil, Quality | (505) 334-6278 | 38 | 38056 | 05/11/07 | $ 11.81 | $ 11.81 | $ 11.81 | $ - | X |
| Oland, Cassandra | (928) 925-7898 | 31 | 31398 | 08/16/08 | $ 7.55 | $ 7.55 | $ 7.55 | $ - | X |
| Old Bull, Tilton | (406) 638-2054 | 16 | 16182 | 07/14/08 | $ 1.50 | $ 1.50 | $ 1.50 | $ - | X |
| Oldfield, Kimberly | (505) 910-3885 | 85 | 85606 | 01/22/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Oldhorn, Robert | (406) 638-2994 | 16 | 16178 | 09/06/08 | $ 64.49 | $ 64.49 | $ 64.49 | $ - | X |
| Oldland, Stephanie | (970) 878-4711 | 45 | 45349 | 08/07/07 | $ 32.41 | $ 32.41 | $ 32.41 | $ - | X |
| Olesen, Jill | (402) 256-9515 | 51 | 51649 | 10/30/07 | $ 74.00 | $ 74.00 | $ 74.00 | $ - | X |
| Oliver, Alisa | (970) 749-4093 | 37 | 37564 | 05/02/08 | $ 36.80 | $ 36.80 | $ 36.80 | $ - | X |
| Oliver, Megan | (307) 686-0859 | 13 | 13632 | 09/01/08 | $ 23.67 | $ 23.67 | $ 23.67 | $ - | X |
| Oliver, Phillip | (406) 259-4392 | 16 | 16061 | 04/14/07 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Olmer, Kristie | (402) 454-2200 | 51 | 51834 | 06/29/08 | $ 21.35 | $ 21.35 | $ 21.35 | $ - | X |
| Olsen, Andy | (307) 687-7453 | 13 | 13140 | 12/26/07 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Olson, Briana | (415) 250-7346 | 30 | 30202 | 04/05/07 | $ 10.31 | $ 10.31 | $ 10.31 | $ - | X |
| Olson, Joanie | (970) 214-5231 | 36 | 36458 | 12/28/07 | $ 79.97 | $ 79.97 | $ 79.97 | $ - | X |
| Olson, Josh | (307) 746-4212 | 12 | 12344 | 03/27/07 | $ 26.70 | $ 26.70 | $ 26.70 | $ - | X |
| Olson, Mike | (907) 301-2883 | 66 | 66006 | 03/09/07 | $ 28.25 | $ 28.25 | $ 28.25 | $ - | X |
| Olson, Rick | (303) 466-3826 | 50 | 50445 | 03/21/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Olson, Tara | (970) 285-1879 | 77 | 77954 | 01/30/07 | $ 8.61 | $ 8.61 | $ 8.61 | $ - | X |
| Olszewski, Gertiut | (928) 772-1404 | 31 | 31371 | 07/03/08 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Omholt, Theresa | (406) 452-7481 | 8 | 8218 | 02/11/08 | $ 20.57 | $ 20.57 | $ 20.57 | $ - | X |
| Ommen, Theresa | (970) 522-5960 | 29 | 29380 | 09/01/08 | $ 27.31 | $ 27.31 | $ 27.31 | $ - | X |
| Omsberg, Dale | (307) 277-1424 | 5 | 5758 | 10/17/08 | $ 158.95 | $ 158.95 | $ 158.95 | $ - | X |
| Onderisin, Heather | (970) 884-0772 | 37 | 37495 | 01/31/08 | $ 17.38 | $ 17.38 | $ 17.38 | $ - | X |
| O'neil, Casey | | 21 | 21770 | 12/28/07 | $ 10.01 | $ 10.01 | $ 10.01 | $ - | X |
| O'neill, Mike | (406) 223-7198 | 21 | 21830 | 03/31/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Onstatt, Anett | (505) 760-0762 | 38 | 38170 | 12/12/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Opie, Kerri | (541) 573-7312 | 56 | 56211 | 04/01/08 | $ 79.90 | $ 79.90 | $ 79.90 | $ - | X |
| Oppelt, William | (406) 727-5638 | 8 | 8083 | 05/12/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Oppen, Patricia | (530) 365-1032 | 82 | 82461 | 04/02/08 | $ 66.43 | $ 66.43 | $ 66.43 | $ - | X |
| Oralee, Tarvin | (505) 745-9979 | 74 | 74472 | 12/26/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Orchard, Abby | (307) 738-2493 | 39 | 39284 | 01/11/08 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Orchard, Amy | (530) 222-1725 | 82 | 82122 | 09/15/07 | $ 23.58 | $ 23.58 | $ 23.58 | $ - | X |
| Orchard, Billie | (970) 240-0692 | 60 | 60347 | 10/17/07 | $ 42.51 | $ 42.51 | $ 42.51 | $ - | X |
| Ordahl, Craig | (605) 578-2435 | 10 | 10190 | 01/14/08 | $ 74.15 | $ 74.15 | $ 74.15 | $ - | X |
| O'rear, Cindy | (530) 514-1558 | 89 | 89267 | 06/06/08 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| Ori, Gene | (907) 345-1024 | 66 | 66058 | 07/13/07 | $ 269.00 | $ 269.00 | $ 269.00 | $ - | X |
| Orme, Leo | (605) 642-3162 | 10 | 10216 | 02/11/08 | $ 53.47 | $ 53.47 | $ 53.47 | $ - | X |
| Orr, Myron | (406) 251-3048 | 49 | 49293 | 02/07/07 | $ 21.99 | $ 21.99 | $ 21.99 | $ - | X |
| Orr, Paul | (308) 250-0279 | 25 | 25720 | 10/07/08 | $ 42.76 | $ 42.76 | $ 42.76 | $ - | X |
| Orr, Rhonda | (775) 623-2695 | 41 | 41962 | 01/31/07 | $ 26.62 | $ 26.62 | $ 26.62 | $ - | X |
| Orrison, Janet | (970) 704-1525 | 45 | 45391 | 11/20/07 | $ 35.65 | $ 35.65 | $ 35.65 | $ - | X |
| Ortega, Deigo | (831) 261-7017 | 87 | 87445 | 01/14/08 | $ 24.09 | $ 24.09 | $ 24.09 | $ - | X |
| Ortega, Viola | (505) 471-6208 | 72 | 72771 | 02/24/08 | $ 16.90 | $ 16.90 | $ 16.90 | $ - | X |
| Orth, Pam | (970) 834-0889 | 2 | 2366 | 09/17/08 | $ 11.55 | $ 11.55 | $ 11.55 | $ - | X |
| Ortiz, Arturo | (775) 267-2334 | 48 | 48709 | 01/28/07 | $ 2.19 | $ 2.19 | $ 2.19 | $ - | X |
| Ortiz, Berna | (505) 490-0135 | 72 | 72817 | 07/29/08 | $ 37.23 | $ 37.23 | $ 37.23 | $ - | X |
| Ortiz, John | | 38 | 38087 | 06/18/07 | $ 13.91 | $ 13.91 | $ 13.91 | $ - | X |
| Ortiz, Laurie | (505) 541-5572 | 59 | 59931 | 11/07/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Ortiz, Tod | (775) 322-2468 | 81 | 81594 | 01/23/08 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Osage Nations, Housi | (918) 287-2489 | 70 | 70509 | 12/08/07 | $ 8.52 | $ 8.52 | $ 8.52 | $ - | X |
| Osban, Craig | (719) 578-8064 | 76 | 76778 | 01/07/08 | $ 16.06 | $ 16.06 | $ 16.06 | $ - | X |
| Osborn, Emily | (770) 998-7487 | 17 | 17095 | 07/28/08 | $ 64.46 | $ 64.46 | $ 64.46 | $ - | X |
| Osborn, Johnny | (956) 324-7683 | 69 | 69278 | 03/29/07 | $ 32.69 | $ 32.69 | $ 32.69 | $ - | X |
| Osborn, Lara | (530) 276-3026 | 82 | 82006 | 05/16/07 | $ 64.31 | $ 64.31 | $ 64.31 | $ - | X |
| Osborne, Carolyn | (580) 667-5645 | 71 | 71207 | 11/19/07 | $ 8.64 | $ 8.64 | $ 8.64 | $ - | X |
| Osc, Auction | (830) 298-7479 | 96 | 96874 | 10/03/07 | $ 25.40 | $ 25.40 | $ 25.40 | $ - | X |
| Osmer, Robert | (989) 464-2301 | 13 | 13875 | 08/19/07 | $ 8.46 | $ 8.46 | $ 8.46 | $ - | X |
| Osorio, Anna | (307) 472-5503 | 66 | 66988 | 02/10/07 | $ 40.58 | $ 40.58 | $ 40.58 | $ - | X |
| Osteen, Charles | (308) 532-1948 | 40 | 40073 | 03/28/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Ostermeier, Kendra | (308) 382-3431 | 54 | 54628 | 03/19/08 | $ 7.48 | $ 7.48 | $ 7.48 | $ - | X |
| Ostini, Don | (831) 594-5046 | 87 | 87439 | 01/07/08 | $ 38.73 | $ 38.73 | $ 38.73 | $ - | X |
| Osto, Lace | (209) 523-2043 | 88 | 88065 | 03/03/07 | $ 13.45 | $ 13.45 | $ 13.45 | $ - | X |
| O'sullivan, Cliff | (818) 879-1856 | 33 | 33921 | 03/29/08 | $ 86.55 | $ 86.55 | $ 86.55 | $ - | X |
| Oswlad, Barb | | 26 | 26954 | 12/24/07 | $ 6.10 | $ 6.10 | $ 6.10 | $ - | X |
| Otero, Oscar | (970) 384-2693 | 77 | 77181 | 06/13/08 | $ 21.74 | $ 21.74 | $ 21.74 | $ - | X |
| Otis, Michael | (505) 632-5505 | 38 | 38023 | 05/28/08 | $ 53.45 | $ 53.45 | $ 53.45 | $ - | X |
| Otte, Judith | (307) 332-3246 | 17 | 17027 | 03/15/08 | $ 91.80 | $ 91.80 | $ 91.80 | $ - | X |
| Otter, Natali | (775) 358-0575 | 81 | 81643 | 03/27/08 | $ 32.20 | $ 32.20 | $ 32.20 | $ - | X |
| Ottinger, Charley | (970) 978-5667 | 75 | 75728 | 02/01/07 | $ 63.58 | $ 63.58 | $ 63.58 | $ - | X |
| Otto, Terri | (775) 623-3904 | 41 | 41399 | 03/01/08 | $ 7.46 | $ 7.46 | $ 7.46 | $ - | X |
| Ouderekirk, Danny | (816) 588-7863 | 3 | 3661 | 02/11/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Overterf, Diania | (406) 343-2100 | 9 | 9744 | 02/21/08 | $ 7.42 | $ 7.42 | $ 7.42 | $ - | X |
| Owen, Daniel | (775) 623-5690 | 41 | 41539 | 10/21/08 | $ 34.22 | $ 34.22 | $ 34.22 | $ - | X |
| Owen, Dwane | (402) 463-8618 | 54 | 54453 | 03/27/07 | $ 26.70 | $ 26.70 | $ 26.70 | $ - | X |
| Owens, Debbie | (970) 737-2908 | 4 | 4755 | 02/03/08 | $ 27.54 | $ 27.54 | $ 27.54 | $ - | X |
| Owens, Denis | (928) 536-3066 | 15 | 15652 | 06/29/07 | $ 112.22 | $ 112.22 | $ 112.22 | $ - | X |
| Owens, Jeff | (530) 330-4313 | 89 | 89990 | 02/24/07 | $ 53.61 | $ 53.61 | $ 53.61 | $ - | X |
| Owens, Tally | (970) 737-2908 | 4 | 4888 | 08/18/08 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Pabilla, Aonthany | | 33 | 33941 | 05/06/08 | $ 10.85 | $ 10.85 | $ 10.85 | $ - | X |
| Pacheco, Arcenia | | 33 | 33657 | 02/15/07 | $ 12.14 | $ 12.14 | $ 12.14 | $ - | X |
| Pacheco, Carolina | (706) 278-1908 | 93 | 93524 | 06/28/07 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Padilla, Tony | (307) 638-3168 | 35 | 35579 | 03/24/08 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Padula, Donna | (530) 517-0513 | 89 | 89209 | 02/04/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Paetzel, Alice | | 26 | 26884 | 04/24/07 | $ 31.95 | $ 31.95 | $ 31.95 | $ - | X |
| Page, Linda | (970) 874-8094 | 52 | 52129 | 07/31/07 | $ 32.24 | $ 32.24 | $ 32.24 | $ - | X |
| Paisley, Dorene | (308) 772-4551 | 12 | 12464 | 02/29/08 | $ 26.74 | $ 26.74 | $ 26.74 | $ - | X |
| Palaunk, Bill | (701) 260-3536 | 57 | 57416 | 12/26/07 | $ 18.70 | $ 18.70 | $ 18.70 | $ - | X |
| Palmer, Daniel | (406) 531-9922 | 49 | 49500 | 01/08/08 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Palmer, Erin | | 63 | 63575 | 08/07/08 | $ 62.93 | $ 62.93 | $ 62.93 | $ - | X |
| Palmer, Holly | (719) 231-8367 | 6 | 6301 | 04/01/07 | $ 12.88 | $ 12.88 | $ 12.88 | $ - | X |
| Palmer, Marilyn | (307) 634-1517 | 2 | 2224 | 12/19/07 | $ 59.34 | $ 59.34 | $ 59.34 | $ - | X |
| Palmer, Mike | (775) 934-2268 | 27 | 27643 | 02/01/07 | $ 6.43 | $ 6.43 | $ 6.43 | $ - | X |
| Palmer, Ron | (775) 777-9554 | 27 | 27829 | 05/20/07 | $ 4.26 | $ 4.26 | $ 4.26 | $ - | X |
| Pankratz, Rusty/l | (520) 385-4602 | 92 | 92207 | 08/01/08 | $ 65.65 | $ 65.65 | $ 65.65 | $ - | X |
| Pantoja, Christina | | 59 | 59940 | 11/20/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Paradee, Bryan | (530) 873-0820 | 89 | 89137 | 12/26/07 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| Parcell, Joanna | (406) 626-5351 | 49 | 49587 | 05/07/08 | $ 74.10 | $ 74.10 | $ 74.10 | $ - | X |
| Pardo, Anthony | (928) 537-5707 | 15 | 15545 | 03/26/07 | $ 19.46 | $ 19.46 | $ 19.46 | $ - | X |
| Parke, Tiffany | (406) 288-3573 | 49 | 49629 | 08/04/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Parker, Carol | (307) 733-5094 | 25 | 25634 | 04/11/08 | $ 15.31 | $ 15.31 | $ 15.31 | $ - | X |
| Parker, David | (580) 716-7294 | 97 | 97523 | 09/29/07 | $ 17.79 | $ 17.79 | $ 17.79 | $ - | X |
| Parker, Deanna | (918) 726-0423 | 69 | 69534 | 05/23/08 | $ 13.13 | $ 13.13 | $ 13.13 | $ - | X |
| Parker, Don | (208) 440-4076 | 14 | 14933 | 03/10/08 | $ 116.55 | $ 116.55 | $ 116.55 | $ - | X |
| Parker, Ed | (307) 899-8883 | 6 | 6267 | 02/01/07 | $ 3.12 | $ 3.12 | $ 3.12 | $ - | X |
| Parker, Keith | (928) 978-0810 | 44 | 44225 | 05/25/07 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Parker, Kyle | (575) 763-1892 | 67 | 67738 | 06/15/08 | $ 21.68 | $ 21.68 | $ 21.68 | $ - | X |
| Parker, Virgie | (707) 442-3454 | 83 | 83909 | 08/14/07 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| Parks, Edwina & Dick | (530) 872-4038 | 89 | 89248 | 04/19/08 | $ 39.23 | $ 39.23 | $ 39.23 | $ - | X |
| Parks, Joeseph | (707) 539-0851 | 30 | 30396 | 03/10/08 | $ 31.27 | $ 31.27 | $ 31.27 | $ - | X |
| Parks, Lori | (325) 214-1125 | 65 | 65938 | 04/03/08 | $ 70.31 | $ 70.31 | $ 70.31 | $ - | X |
| Parks, Marcy | (707) 629-3632 | 83 | 83052 | 05/18/08 | $ 41.18 | $ 41.18 | $ 41.18 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Parks, Marybell | (970) 884-2246 | 37 | 37520 | 02/28/08 | $ 48.51 | $ 48.51 | $ 48.51 | $ - | X |
| Parmeter, Reece | (707) 632-5898 | 30 | 30357 | 01/08/08 | $ 29.15 | $ 29.15 | $ 29.15 | $ - | X |
| Parolin, Dawne | (775) 625-9029 | 41 | 41468 | 06/14/08 | $ 13.27 | $ 13.27 | $ 13.27 | $ - | X |
| Parra, Jennifer | (505) 523-5248 | 59 | 59135 | 06/17/08 | $ 12.97 | $ 12.97 | $ 12.97 | $ - | X |
| Parris, Linda | (520) 298-0946 | 92 | 92030 | 06/19/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Parrish, James | (775) 625-3437 | 41 | 41543 | 10/25/08 | $ 15.38 | $ 15.38 | $ 15.38 | $ - | X |
| Parrish, Julia | (970) 217-7138 | 36 | 36479 | 01/03/08 | $ 85.31 | $ 85.31 | $ 85.31 | $ - | X |
| Parrish, Mark | (928) 474-4739 | 44 | 44560 | 10/12/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Parrot, Vicky | (541) 550-9472 | 56 | 56045 | 08/17/07 | $ 27.95 | $ 27.95 | $ 27.95 | $ - | X |
| Parry, Shannon | (307) 638-3054 | 1 | 1094 | 01/03/08 | $ 20.20 | $ 20.20 | $ 20.20 | $ - | X |
| Parry, Shannon | (307) 631-7851 | 35 | 35527 | 01/12/08 | $ 70.60 | $ 70.60 | $ 70.60 | $ - | X |
| Partney, Casey | (208) 827-1111 | 18 | 18185 | 05/07/08 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Pasley, Stacy | (580) 716-4463 | 97 | 97710 | 10/11/08 | $ 10.41 | $ 10.41 | $ 10.41 | $ - | X |
| Patten, Vanessa | (970) 580-3522 | 29 | 29186 | 08/25/07 | $ 61.95 | $ 61.95 | $ 61.95 | $ - | X |
| Patterson, Carolyn | (334) 257-1052 | 65 | 65930 | 02/23/08 | $ 151.50 | $ 151.50 | $ 151.50 | $ - | X |
| Patterson, Cary | | 38 | 38248 | 01/31/08 | $ 18.17 | $ 18.17 | $ 18.17 | $ - | X |
| Patterson, Cheryl | (307) 367-6616 | 39 | 39151 | 03/15/07 | $ 15.40 | $ 15.40 | $ 15.40 | $ - | X |
| Patterson, Dustie | (970) 417-1600 | 60 | 60380 | 01/17/08 | $ 3.26 | $ 3.26 | $ 3.26 | $ - | X |
| Patterson, Geoff | (509) 307-4820 | 27 | 27164 | 01/05/08 | $ 12.68 | $ 12.68 | $ 12.68 | $ - | X |
| Patterson, Heather | (303) 257-9145 | 75 | 75934 | 01/11/08 | $ 21.47 | $ 21.47 | $ 21.47 | $ - | X |
| Patterson, Paula | (423) 339-2612 | 93 | 93490 | 01/09/07 | $ 27.55 | $ 27.55 | $ 27.55 | $ - | X |
| Patterson, Terri | (970) 532-0371 | 36 | 36447 | 12/26/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Patterson, Tim | (908) 328-4945 | 44 | 44391 | 02/10/08 | $ 2.01 | $ 2.01 | $ 2.01 | $ - | X |
| Patton, Cheryl | (970) 309-3850 | 77 | 77217 | 10/25/08 | $ 69.91 | $ 69.91 | $ 69.91 | $ - | X |
| Patton, Linda | (620) 870-1030 | 70 | 70552 | 01/05/08 | $ 53.89 | $ 53.89 | $ 53.89 | $ - | X |
| Patton, Sally | (707) 839-4120 | 83 | 83868 | 04/11/07 | $ 2.66 | $ 2.66 | $ 2.66 | $ - | X |
| Paul, Kenny | (307) 761-2086 | 102 | 102015 | 01/18/07 | $ 25.89 | $ 25.89 | $ 25.89 | $ - | X |
| Paul, Sarah | (505) 327-9404 | 37 | 37408 | 12/13/07 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Paulson, Jack | (406) 837-4445 | 24 | 24505 | 02/10/07 | $ 59.10 | $ 59.10 | $ 59.10 | $ - | X |
| Paunk, C | (307) 299-1584 | 13 | 13936 | 09/20/07 | $ 118.81 | $ 118.81 | $ 118.81 | $ - | X |
| Pavelka, David | | 49 | 49289 | 02/05/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Pavlish, Ben | (701) 483-2068 | 57 | 57434 | 01/07/08 | $ 29.36 | $ 29.36 | $ 29.36 | $ - | X |
| Paxton, Danae | (605) 224-1455 | 46 | 46623 | 01/31/07 | $ 3.32 | $ 3.32 | $ 3.32 | $ - | X |
| Paxton, Tammie | (307) 660-3304 | 13 | 13288 | 01/19/08 | $ 36.84 | $ 36.84 | $ 36.84 | $ - | X |
| Payne, Ed | | 33 | 33786 | 08/19/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Payne, Stephanie | (775) 753-7751 | 27 | 27043 | 11/30/07 | $ 15.98 | $ 15.98 | $ 15.98 | $ - | X |
| Payne, Tom | (775) 623-5655 | 41 | 41181 | 09/07/07 | $ 28.70 | $ 28.70 | $ 28.70 | $ - | X |
| Paynter, Randi | (415) 665-2297 | 8 | 8106 | 07/25/07 | $ 59.99 | $ 59.99 | $ 59.99 | $ - | X |
| Payson, Dulcia | (307) 332-0160 | 17 | 17907 | 12/26/07 | $ 94.45 | $ 94.45 | $ 94.45 | $ - | X |
| Peacock, Janet | (208) 746-1571 | 18 | 18892 | 01/13/07 | $ 23.43 | $ 23.43 | $ 23.43 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Pearce, Hailey | (208) 413-4689 | 18 | 18215 | 07/12/08 | $ 14.83 | $ 14.83 | $ 14.83 | $ - | X |
| Pearson, Tim | (425) 413-2665 | 23 | 23062 | 08/19/07 | $ 31.98 | $ 31.98 | $ 31.98 | $ - | X |
| Pederson, Caleb | (307) 682-6767 | 13 | 13200 | 12/30/07 | $ 18.44 | $ 18.44 | $ 18.44 | $ - | X |
| Pederson, Julie | (307) 746-2083 | 10 | 10987 | 03/15/07 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Peebles, Tammy | (208) 745-1942 | 55 | 55453 | 04/08/08 | $ 25.40 | $ 25.40 | $ 25.40 | $ - | X |
| Peer, Donna | | 18 | 18990 | 07/05/07 | $ 31.94 | $ 31.94 | $ 31.94 | $ - | X |
| Peirce, Pat | (970) 769-1840 | 37 | 37645 | 10/27/08 | $ 24.21 | $ 24.21 | $ 24.21 | $ - | X |
| Peitzman, April | (605) 791-1465 | 10 | 10199 | 01/24/08 | $ 56.00 | | $ - | $ - | X |
| Peitzman, April | (605) 791-1465 | 10 | 10200 | 01/24/08 | $ 40.00 | $ 96.00 | $ 96.00 | $ - | X |
| Pelts, Faith | (970) 736-3511 | 36 | 36318 | 07/09/07 | $ 21.33 | | $ - | $ - | X |
| Pelts, Faith | (970) 568-4194 | 36 | 36409 | 11/15/07 | $ 2.19 | $ 23.52 | $ 23.52 | $ - | X |
| Pemberton, Debbie | (970) 674-0486 | 4 | 4362 | 01/02/07 | $ 15.94 | $ 15.94 | $ 15.94 | $ - | X |
| Penaflor, Vicky | (307) 638-9648 | 1 | 1147 | 02/18/08 | $ 175.98 | $ 175.98 | $ 175.98 | $ - | X |
| Pence, Hannah | (580) 855-2242 | 91 | 91999 | 02/07/08 | $ 43.38 | $ 43.38 | $ 43.38 | $ - | X |
| Pendergast, Joan | (406) 835-3271 | 49 | 49636 | 08/21/08 | $ 39.50 | $ 39.50 | $ 39.50 | $ - | X |
| Pendleton, Kandi | (307) 347-9398 | 5 | 5671 | 12/21/07 | $ 16.50 | $ 16.50 | $ 16.50 | $ - | X |
| Pengelly, Cherie | (775) 752-2220 | 27 | 27126 | 12/28/07 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Penner, Judy | (530) 865-9151 | 89 | 89130 | 12/26/07 | $ 4.29 | $ 4.29 | $ 4.29 | $ - | X |
| Pennington, Josh | | 57 | 57299 | 01/11/07 | $ 34.03 | $ 34.03 | $ 34.03 | $ - | X |
| Per Randy, Home Offi | | 22 | 22442 | 10/29/08 | $ 54.95 | $ 54.95 | $ 54.95 | $ - | X |
| Perea, Martha | (505) 635-8288 | 59 | 59867 | 07/21/07 | $ 23.75 | $ 23.75 | $ 23.75 | $ - | X |
| Perez, Daniel | (505) 636-3219 | 59 | 59042 | 01/30/08 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Perez, J.r. | (307) 752-9493 | 10 | 10295 | 07/29/08 | $ 20.37 | $ 20.37 | $ 20.37 | $ - | X |
| Perkins, Amy | (307) 778-2604 | 2 | 2281 | 02/07/08 | $ 17.65 | $ 17.65 | $ 17.65 | $ - | X |
| Perkins, Debbie | (575) 706-8810 | 74 | 74522 | 05/09/08 | $ 11.20 | $ 11.20 | $ 11.20 | $ - | X |
| Perkins, Jamie | (307) 683-3132 | 74 | 74354 | 01/04/07 | $ 11.66 | $ 11.66 | $ 11.66 | $ - | X |
| Perkins, Jamie | (307) 868-2166 | 9 | 9684 | 08/09/07 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| Perkins, January | (928) 537-3517 | 44 | 44388 | 02/04/08 | $ 10.81 | $ 10.81 | $ 10.81 | $ - | X |
| Perkins, Linda | (541) 282-5754 | 56 | 56266 | 07/05/08 | $ 37.95 | $ 37.95 | $ 37.95 | $ - | X |
| Perkins, Renee | (970) 284-5074 | 4 | 4741 | 01/27/08 | $ 29.83 | $ 29.83 | $ 29.83 | $ - | X |
| Peroni, Kelly | | 81 | 81380 | 01/14/07 | $ 37.53 | $ 37.53 | $ 37.53 | $ - | X |
| Perry, Kim | (970) 255-6690 | 77 | 77161 | 03/24/08 | $ 129.07 | $ 129.07 | $ 129.07 | $ - | X |
| Perry, Michael | (505) 334-2419 | 38 | 38166 | 12/05/07 | $ 12.57 | $ 12.57 | $ 12.57 | $ - | X |
| Perry, Ruth | (307) 758-4300 | 9 | 9682 | 08/06/07 | $ 39.17 | $ 39.17 | $ 39.17 | $ - | X |
| Perry, Sue | (406) 947-2174 | 16 | 16036 | 01/11/07 | $ 12.05 | $ 12.05 | $ 12.05 | $ - | X |
| Pesa, Kathy | (406) 222-4630 | 21 | 21685 | 03/07/07 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Peshtony, Marsha | (928) 310-9615 | 33 | 33897 | 02/02/08 | $ 33.55 | $ 33.55 | $ 33.55 | $ - | X |
| Peters, Amy | (307) 638-5043 | 1 | 1128 | 01/26/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Peters, Jim | (775) 849-0581 | 81 | 81597 | 01/25/08 | $ 34.35 | $ 34.35 | $ 34.35 | $ - | X |
| Peterson, Arlass | (605) 200-1118 | 46 | 46740 | 06/12/08 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Ashley | (707) 839-9071 | 83 | 83967 | 12/29/07 | $ 19.25 | $ 19.25 | $ 19.25 | $ - | X |
| Peterson, Chrissy | (605) 347-9166 | 10 | 10324 | 10/18/08 | $ 41.34 | $ 41.34 | $ 41.34 | $ - | X |
| Peterson, Dan | (801) 688-6884 | 5 | 5618 | 06/18/07 | $ 6.36 | $ 6.36 | $ 6.36 | $ - | X |
| Peterson, Jamie | (307) 682-1489 | 13 | 13038 | 10/24/07 | $ 31.56 | $ 31.56 | $ 31.56 | $ - | X |
| Peterson, Jayne | (308) 764-2602 | 40 | 40805 | 03/12/07 | $ 10.01 | $ 10.01 | $ 10.01 | $ - | X |
| Peterson, Josh | (307) 680-7067 | 13 | 13693 | 11/01/08 | $ 31.47 | $ 31.47 | $ 31.47 | $ - | X |
| Peterson, Scott | (406) 259-7655 | 28 | 28355 | 02/25/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Petervary, Tracey | (307) 413-4543 | 25 | 25723 | 10/08/08 | $ 33.92 | $ 33.92 | $ 33.92 | $ - | X |
| Petitt, Kathy | (303) 238-0297 | 75 | 75990 | 04/21/08 | $ 39.80 | $ 39.80 | $ 39.80 | $ - | X |
| Petter, Angela | (307) 265-5104 | 39 | 39183 | 05/20/07 | $ 17.80 | $ 17.80 | $ 17.80 | $ - | X |
| Pettit, Joanie | | 22 | 22354 | 04/12/08 | $ 18.51 | $ 18.51 | $ 18.51 | $ - | X |
| Pettit, Shayla | (707) 442-3715 | 83 | 83050 | 05/18/08 | $ 14.42 | $ 14.42 | $ 14.42 | $ - | X |
| Pettit, Sue | (406) 788-9021 | 8 | 8312 | 09/27/08 | $ 53.05 | $ 53.05 | $ 53.05 | $ - | X |
| Petty, Shadoe | (505) 622-0228 | 85 | 85523 | 05/26/07 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Petz, Leora | | 23 | 23089 | 01/21/08 | $ 17.06 | $ 17.06 | $ 17.06 | $ - | X |
| Petz, Torri | (406) 227-5478 | 23 | 23039 | 02/24/07 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Pew, Penny | (928) 245-4618 | 15 | 15042 | 02/07/08 | $ 12.98 | $ 12.98 | $ 12.98 | $ - | X |
| Pfau, Cayla | (406) 860-8193 | 9 | 9779 | 08/12/08 | $ 41.29 | $ 41.29 | $ 41.29 | $ - | X |
| Pfeifer, Adam | (406) 449-2967 | 23 | 23085 | 12/27/07 | $ 14.88 | $ 14.88 | $ 14.88 | $ - | X |
| Pfeifer, Becca | (701) 220-4154 | 58 | 58085 | 01/03/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Pfeiffer, Ada | (580) 455-2559 | 91 | 91980 | 01/12/08 | $ 7.58 | $ 7.58 | $ 7.58 | $ - | X |
| Pfenning, Lauren | (307) 682-4733 | 13 | 13874 | 08/18/07 | $ 22.09 | $ 22.09 | $ 22.09 | $ - | X |
| Pfierer, Lesie | (307) 266-5978 | 38 | 38003 | 02/01/07 | $ 21.55 | $ 21.55 | $ 21.55 | $ - | X |
| Pfisterer, Harmon | (307) 690-1978 | 25 | 25602 | 01/31/08 | $ 23.55 | $ 23.55 | $ 23.55 | $ - | X |
| Pfleiderer, John | (970) 356-2272 | 4 | 4900 | 09/04/08 | $ 28.30 | $ 28.30 | $ 28.30 | $ - | X |
| Phalen, Larry | (406) 377-8868 | 20 | 20076 | 01/08/07 | $ 24.99 | $ 24.99 | $ 24.99 | $ - | X |
| Pharr, Cathy | (706) 676-8429 | 54 | 54500 | 08/04/07 | $ 9.53 | $ 9.53 | $ 9.53 | $ - | X |
| Phelps, Cori | (307) 772-0566 | 35 | 35452 | 12/03/07 | $ 16.82 | $ 16.82 | $ 16.82 | $ - | X |
| Phelps, Jenie | (307) 635-3721 | 1 | 1285 | 08/16/08 | $ 23.05 | $ 23.05 | $ 23.05 | $ - | X |
| Phillips, Christy | (928) 303-0199 | 80 | 80045 | 08/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Phillips, Clancy | (307) 674-8132 | 9 | 9631 | 02/10/07 | $ 5.30 | | $ - | $ - | X |
| Phillips, Clancy | (307) 674-8132 | 9 | 9650 | 04/06/07 | $ 21.20 | $ 26.50 | $ 26.50 | $ - | X |
| Phillips, Flip | (208) 286-9627 | 43 | 43384 | 05/28/08 | $ 264.95 | $ 264.95 | $ 264.95 | $ - | X |
| Phillips, George | (580) 353-2385 | 71 | 71228 | 12/20/07 | $ 33.64 | $ 33.64 | $ 33.64 | $ - | X |
| Phillips, John | (307) 473-2740 | 39 | 39134 | 02/16/07 | $ 75.70 | $ 75.70 | $ 75.70 | $ - | X |
| Phillips, Mantha | (307) 473-2740 | 39 | 39111 | 01/17/07 | $ 83.99 | $ 83.99 | $ 83.99 | $ - | X |
| Phillips, Michelle | (970) 620-4055 | 32 | 32378 | 12/28/07 | $ 35.30 | $ 35.30 | $ 35.30 | $ - | X |
| Phillips, Pat | (707) 768-3476 | 83 | 83041 | 04/18/08 | $ 13.24 | | $ - | $ - | X |
| Phillps, Pat | (707) 768-3476 | 83 | 83042 | 04/19/08 | $ 12.52 | $ 25.76 | $ 25.76 | $ - | X |
| Phillps, Rikki | (505) 326-6447 | 38 | 38962 | 01/05/07 | $ 16.65 | $ 16.65 | $ 16.65 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|--------------------------------|------------|
| Phippen, Kerry | (928) 636-0642 | 31 | 31793 | 01/02/07 | $ 13.99 | $ 13.99 | $ 13.99 | $ - | X |
| Piazza, Kari | (530) 378-2863 | 82 | 82328 | 01/10/08 | $ 14.26 | $ 14.26 | $ 14.26 | $ - | X |
| Pierce, Dixon | | 82 | 82339 | 01/13/08 | $ 6.49 | $ 6.49 | $ 6.49 | $ - | X |
| Pierce, Linda | (406) 333-4939 | 8 | 8159 | 12/17/07 | $ 14.99 | $ 14.99 | $ 14.99 | $ - | X |
| Pierce, Sandy | (307) 789-0646 | 19 | 19901 | 02/21/08 | $ 18.20 | $ 18.20 | $ 18.20 | $ - | X |
| Pierce, Tabitha | (307) 856-9485 | 17 | 17810 | 06/07/07 | $ 36.70 | $ 36.70 | $ 36.70 | $ - | X |
| Pile, George | (307) 322-2053 | 35 | 35475 | 12/26/07 | $ 10.56 | $ 10.56 | $ 10.56 | $ - | X |
| Pings, Vince | (406) 755-7058 | 24 | 24708 | 06/11/08 | $ 20.01 | $ 20.01 | $ 20.01 | $ - | X |
| Pino, Heather | (406) 220-2322 | 22 | 22061 | 05/11/07 | $ 5.54 | $ 5.54 | $ 5.54 | $ - | X |
| Pittenger, Shannon | (928) 635-4961 | 33 | 33630 | 01/09/07 | $ 63.85 | $ 63.85 | $ 63.85 | $ - | X |
| Pitzen, Cindi | (970) 230-0461 | 45 | 45378 | 10/12/07 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| Pividor, Cindy | (208) 773-0921 | 64 | 64214 | 07/02/08 | $ 14.40 | $ 14.40 | $ 14.40 | $ - | X |
| Plain Bull, Gwen | (406) 281-0969 | 28 | 28364 | 03/27/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Plank, Teresa | (775) 753-9627 | 27 | 27731 | 03/28/07 | $ 20.18 | $ 20.18 | $ 20.18 | $ - | X |
| Plasters, Natasha | (575) 546-7248 | 59 | 59015 | 01/06/08 | $ 9.11 | $ 9.11 | $ 9.11 | $ - | X |
| Pleshe, Mary | (775) 412-8217 | 49 | 49334 | 04/23/07 | $ 16.91 | $ 16.91 | $ 16.91 | $ - | X |
| Pletcher, April | (970) 848-3835 | 29 | 29149 | 06/22/07 | $ 23.22 | $ 23.22 | $ 23.22 | $ - | X |
| Plocher, Kelli | (775) 738-8936 | 27 | 27696 | 02/27/07 | $ 18.10 | $ 18.10 | $ 18.10 | $ - | X |
| Poe, Jamie | (706) 537-9432 | 93 | 93586 | 04/25/08 | $ 32.09 | $ 32.09 | $ 32.09 | $ - | X |
| Pohlmann, Bev | (702) 460-4272 | 90 | 90141 | 05/25/07 | $ 18.26 | $ 18.26 | $ 18.26 | $ - | X |
| Poinsett, Bob | (307) 734-1398 | 25 | 25671 | 07/10/08 | $ 16.09 | $ 16.09 | $ 16.09 | $ - | X |
| Pokorney, Robin | (402) 892-3521 | 51 | 51491 | 01/24/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Polan, Susan | (775) 972-1163 | 81 | 81634 | 03/07/08 | $ 44.96 | $ 44.96 | $ 44.96 | $ - | X |
| Polich, Luke | (702) 375-0170 | 90 | 90164 | 08/31/07 | $ 96.92 | | $ - | $ - | X |
| Polich, Luke | (702) 375-0170 | 81 | 81665 | 06/05/08 | $ 32.49 | $ 129.41 | $ 129.41 | $ - | X |
| Pollard, Tracy | (307) 737-2090 | 9 | 9787 | 10/11/08 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| Pollock, Erik | (530) 604-6450 | 27 | 27211 | 01/24/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Poma, Drucilla | (970) 263-8488 | 77 | 77144 | 02/14/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Pomee, Malia | (928) 775-6875 | 31 | 31111 | 11/28/07 | $ 32.30 | $ 32.30 | $ 32.30 | $ - | X |
| Poole, Matt | (520) 647-3136 | 92 | 92090 | 11/29/07 | $ 25.93 | $ 25.93 | $ 25.93 | $ - | X |
| Pope, Shilowh | (541) 598-4750 | 56 | 56999 | 03/31/07 | $ 20.91 | $ 20.91 | $ 20.91 | $ - | X |
| Porovich, Kenny | (209) 743-6772 | 88 | 88221 | 12/26/07 | $ 68.72 | $ 68.72 | $ 68.72 | $ - | X |
| Porr, Josh | (719) 390-6230 | 76 | 76709 | 05/03/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Porras, Jess | (605) 823-2075 | 58 | 58317 | 06/30/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Porter, Charles | | 33 | 33809 | 10/05/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Porter, Jenny | (530) 521-5334 | 89 | 89148 | 12/28/07 | $ 62.15 | $ 62.15 | $ 62.15 | $ - | X |
| Porter, Kenda | (307) 413-6323 | 25 | 25334 | 02/14/07 | $ 10.75 | $ 10.75 | $ 10.75 | $ - | X |
| Porter, Lee | (775) 777-3035 | 61 | 61739 | 08/01/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Porter, Lindsey | (580) 695-7711 | 71 | 71329 | 09/03/08 | $ 33.61 | $ 33.61 | $ 33.61 | $ - | X |
| Portera, Carmen | (307) 421-7841 | 35 | 35652 | 10/19/08 | $ 125.99 | $ 125.99 | $ 125.99 | $ - | X |

FORM 6 - 08-35725 BTWW DRAFT v3.xls

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Portmann, Bruce | (208) 870-7114 | 14 | 14888 | 03/03/07 | $ 30.14 | $ 30.14 | $ 30.14 | $ - | X |
| Posey, Pam | (918) 429-1017 | 69 | 69424 | 12/31/07 | $ 16.40 | $ 16.40 | $ 16.40 | $ - | X |
| Powell, Anna | (505) 683-5416 | 67 | 67699 | 12/28/07 | $ 26.81 | $ 26.81 | $ 26.81 | $ - | X |
| Powell, Sonia | (209) 578-4464 | 88 | 88276 | 03/22/08 | $ 35.38 | $ 35.38 | $ 35.38 | $ - | X |
| Powelson, Jennifer | | 36 | 36139 | 01/07/07 | $ 138.60 | $ 138.60 | $ 138.60 | $ - | X |
| Powers, Gina | (918) 426-6189 | 69 | 69255 | 02/20/07 | $ 87.15 | $ 87.15 | $ 87.15 | $ - | X |
| Powers, Marsha | (970) 330-9462 | 4 | 4715 | 01/06/08 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Powers, Zane | (325) 206-0841 | 13 | 13692 | 10/25/08 | $ 13.23 | $ 13.23 | $ 13.23 | $ - | X |
| Praham, Robert | (918) 424-4566 | 69 | 69180 | 01/02/07 | $ 10.61 | $ 10.61 | $ 10.61 | $ - | X |
| Pratt, Janice | (775) 738-1221 | 27 | 27629 | 01/21/07 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Praus, Renae | (701) 677-5384 | 57 | 57370 | 07/13/07 | $ 17.04 | $ 17.04 | $ 17.04 | $ - | X |
| Prazma, Kim | (307) 883-1353 | 39 | 39182 | 05/19/07 | $ 10.91 | $ 10.91 | $ 10.91 | $ - | X |
| Prentice, Kareen | (775) 856-2901 | 81 | 81636 | 03/07/08 | $ 55.73 | $ 55.73 | $ 55.73 | $ - | X |
| Preston, Blanche | (928) 221-0467 | 33 | 33810 | 10/05/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Prestwich, Hoss | (208) 201-4707 | 55 | 55378 | 01/08/08 | $ 14.61 | $ 14.61 | $ 14.61 | $ - | X |
| Price, Anna | (541) 536-3000 | 56 | 56138 | 12/29/07 | $ 6.96 | $ 6.96 | $ 6.96 | $ - | X |
| Price, Ashtyn | (775) 777-9806 | 61 | 61606 | 12/15/07 | $ 23.98 | $ 23.98 | $ 23.98 | $ - | X |
| Price, Bryant | (702) 878-0691 | 90 | 90077 | 01/18/07 | $ 34.98 | $ 34.98 | $ 34.98 | $ - | X |
| Price, Gary | | 15 | 15852 | 12/24/07 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Price, Ron | (509) 837-7782 | 53 | 53220 | 05/06/07 | $ 20.21 | $ 20.21 | $ 20.21 | $ - | X |
| Price, Travis | (970) 270-4902 | 77 | 77025 | 07/14/07 | $ 23.66 | $ 23.66 | $ 23.66 | $ - | X |
| Priest, Pam | (970) 467-9294 | 4 | 4705 | 01/04/08 | $ 8.24 | $ 8.24 | $ 8.24 | $ - | X |
| Prindle, Matt | (701) 202-6912 | 58 | 58146 | 02/04/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Pringle, Ed | (505) 382-9802 | 59 | 59098 | 04/08/08 | $ 28.05 | $ 28.05 | $ 28.05 | $ - | X |
| Prive, Bobby | (307) 631-1481 | 50 | 50618 | 08/28/08 | $ 88.67 | $ 88.67 | $ 88.67 | $ - | X |
| Prock, Kelly | (928) 200-3986 | 92 | 92110 | 12/26/07 | $ 11.42 | $ 11.42 | $ 11.42 | $ - | X |
| Proctor, Ted | (208) 871-8585 | 43 | 43254 | 06/07/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Prosser, Nancy | (307) 632-6068 | 1 | 1952 | 06/12/07 | $ 11.13 | $ 11.13 | $ 11.13 | $ - | X |
| Provencio, Joaquin | (575) 524-2052 | 59 | 59974 | 12/22/07 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| Provencio, Ranza | (505) 671-0188 | 11 | 11836 | 04/07/08 | $ 6.52 | $ 6.52 | $ 6.52 | $ - | X |
| Provost, Michael | (509) 780-8895 | 18 | 18087 | 12/18/07 | $ 11.70 | $ 11.70 | $ 11.70 | $ - | X |
| Pruett, Quinn | (406) 585-2916 | 22 | 22439 | 10/13/08 | $ 14.54 | $ 14.54 | $ 14.54 | $ - | X |
| Pruette, Gerry | | 53 | 53317 | 02/06/08 | $ 43.76 | $ 43.76 | $ 43.76 | $ - | X |
| Pruitt, Patrocia | (928) 580-9555 | 31 | 31084 | 10/26/07 | $ 12.90 | $ 12.90 | $ 12.90 | $ - | X |
| Puglisi, J | (702) 498-7911 | 21 | 21858 | 08/11/08 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |
| Pulley, Jeff | (307) 899-5076 | 6 | 6380 | 09/13/07 | $ 24.10 | $ 24.10 | $ 24.10 | $ - | X |
| Pulliam, Don | (970) 260-9022 | 52 | 52218 | 03/18/08 | $ 53.81 | $ 53.81 | $ 53.81 | $ - | X |
| Pulliam, Jim | (208) 926-4661 | 18 | 18110 | 01/03/08 | $ 19.17 | $ 19.17 | $ 19.17 | $ - | X |
| Purtill, Lori | (928) 476-3951 | 44 | 44218 | 05/18/07 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| Putman, Frances | (505) 334-1618 | 38 | 38974 | 01/08/07 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Qoaquin, Jarold | (520) 850-7904 | 92 | 92202 | 07/28/08 | $ 23.00 | $ 23.00 | $ 23.00 | $ - | X |
| Quigley, Minnie | (530) 736-6190 | 82 | 82385 | 02/07/08 | $ 16.04 | $ 16.04 | $ 16.04 | $ - | X |
| Quinn, Carleen | (775) 625-2609 | 41 | 41491 | 07/24/08 | $ 14.92 | $ 14.92 | $ 14.92 | $ - | X |
| Quintana, Trvea | (720) 313-2122 | 36 | 36683 | 09/28/08 | $ 35.32 | $ 35.32 | $ 35.32 | $ - | X |
| Quintero, Rudolfo | (505) 527-4474 | 59 | 59749 | 01/22/07 | $ 16.24 | $ 16.24 | $ 16.24 | $ - | X |
| Quintina, Marsha | (505) 324-0466 | 38 | 38052 | 07/15/08 | $ 8.03 | $ 8.03 | $ 8.03 | $ - | X |
| Quintinlla, Joel | (505) 202-3498 | 59 | 59968 | 12/18/07 | $ 13.77 | $ 13.77 | $ 13.77 | $ - | X |
| Qusack, Seleste | (406) 599-5371 | 22 | 22235 | 12/23/07 | $ 12.50 | $ 12.50 | $ 12.50 | $ - | X |
| R, D |  | 73 | 73510 | 06/15/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| R, Re |  | 27 | 27960 | 09/27/07 | $ 45.79 | $ 45.79 | $ 45.79 | $ - | X |
| Race, David | (308) 520-5492 | 29 | 29077 | 02/20/07 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| Racette, Robert | (307) 647-8811 | 1 | 1315 | 10/21/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Rachel, Cramer | (307) 655-3931 | 9 | 9782 | 09/04/08 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Radder, Vincent | (480) 606-2009 | 44 | 44438 | 04/04/08 | $ 15.33 | $ 15.33 | $ 15.33 | $ - | X |
| Rader, Carlene | (775) 882-7564 | 48 | 48710 | 01/29/07 | $ 42.74 | $ 42.74 | $ 42.74 | $ - | X |
| Rael, Jennie | (307) 548-9404 | 28 | 28301 | 12/12/07 | $ 119.85 | $ 119.85 | $ 119.85 | $ - | X |
| Rafferty, Cheryl | (307) 635-4026 | 2 | 2966 | 01/08/07 | $ 11.13 | $ 11.13 | $ 11.13 | $ - | X |
| Raffle, Female Only | (575) 647-8811 | 59 | 59189 | 10/13/08 | $ 74.77 | $ 74.77 | $ 74.77 | $ - | X |
| Ragland, Jean | (530) 347-3173 | 82 | 82895 | 03/02/07 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| Ragsdale, Hank | (307) 287-2636 | 35 | 35533 | 01/15/08 | $ 10.56 | $ 10.56 | $ 10.56 | $ - | X |
| Rahbeck, Pat |  | 48 | 48053 | 05/28/08 | $ 33.00 | $ 33.00 | $ 33.00 | $ - | X |
| Raines, Bonnie | (970) 209-1653 | 60 | 60401 | 03/28/08 | $ 5.41 | $ 5.41 | $ 5.41 | $ - | X |
| Rainey, Tracy | (928) 776-4304 | 31 | 31367 | 07/01/08 | $ 9.72 | $ 9.72 | $ 9.72 | $ - | X |
| Rainville, Alyssa | (580) 765-6301 | 97 | 97677 | 07/12/08 | $ 22.30 | $ 22.30 | $ 22.30 | $ - | X |
| Ralston, Velia | (928) 474-0368 | 44 | 44548 | 09/26/08 | $ 5.44 | $ 5.44 | $ 5.44 | $ - | X |
| Ramery, Page | (970) 522-2761 | 29 | 29300 | 02/15/08 | $ 32.06 | $ 32.06 | $ 32.06 | $ - | X |
| Ramey, Art | (970) 774-7468 | 29 | 29172 | 08/07/07 | $ 14.96 | $ 14.96 | $ 14.96 | $ - | X |
| Ramey, Douglas | (970) 946-5658 | 77 | 77126 | 01/14/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Ramey, Jim | (406) 782-5323 | 26 | 26897 | 06/08/07 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Ramey, Paige | (970) 522-2761 | 29 | 29272 | 01/05/08 | $ 16.04 | $ 16.04 | $ 16.04 | $ - | X |
| Ramires, Marisela | (831) 678-3174 | 87 | 87383 | 10/14/07 | $ 18.32 | $ 18.32 | $ 18.32 | $ - | X |
| Ramirez, Christina | (830) 765-6302 | 96 | 96801 | 01/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Ramirez, Gabriel | (520) 790-0192 | 92 | 92215 | 10/04/08 | $ 80.89 | $ 80.89 | $ 80.89 | $ - | X |
| Ramirez, Leo | (575) 644-3239 | 59 | 59138 | 06/19/08 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Ramirez, Nellie | (702) 755-3949 | 90 | 90301 | 07/27/08 | $ 28.00 | $ 28.00 | $ 28.00 | $ - | X |
| Ramirez, Shirley | (970) 270-8048 | 77 | 77930 | 01/02/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Ramsay, Barry | (775) 777-8814 | 27 | 27950 | 09/12/07 | $ 4.30 | $ 4.30 | $ 4.30 | $ - | X |
| Ramsey, Carol | (208) 735-8678 | 61 | 61646 | 01/11/08 | $ 26.49 | $ 26.49 | $ 26.49 | $ - | X |
| Ramsey, Crystal | (580) 401-5025 | 97 | 97646 | 03/27/08 | $ 17.28 | $ 17.28 | $ 17.28 | $ - | X |
| Ramsey, Darrell | (580) 762-5216 | 97 | 97448 | 03/24/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|---------------------------------|------------|
| Ranch, Gozzer | | 64 | 64232 | 09/25/08 | $ 19.29 | $ 19.29 | $ 19.29 | $ - | X |
| Ranchadge, Ed | (406) 770-8657 | 16 | 16181 | 07/09/08 | $ 10.10 | $ 10.10 | $ 10.10 | $ - | X |
| Randall, Amy | (617) 448-7965 | 25 | 25728 | 10/28/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Randall, Kimberly | (307) 871-8813 | 5 | 5688 | 01/15/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Randall, Reese | (928) 970-0192 | 44 | 44553 | 09/30/08 | $ 22.01 | $ 22.01 | $ 22.01 | $ - | X |
| Randel, Tom | (208) 343-5064 | 14 | 14886 | 12/29/07 | $ 39.17 | $ 39.17 | $ 39.17 | $ - | X |
| Randolph, Preston | (970) 260-8358 | 77 | 77139 | 02/04/08 | $ 96.94 | $ 96.94 | $ 96.94 | $ - | X |
| Rangel, Greg | (435) 632-0731 | 27 | 27640 | 01/30/07 | $ 24.48 | $ 24.48 | $ 24.48 | $ - | X |
| Rangel, Greg | (435) 632-0731 | 27 | 27666 | 02/12/07 | $ 18.12 | $ 18.12 | $ 18.12 | $ - | X |
| Rans, Chris | (605) 645-1696 | 1 | 1260 | 07/02/08 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Rascher, Barbara | (636) 262-5235 | 71 | 71310 | 05/28/08 | $ 23.82 | $ 23.82 | $ 23.82 | $ - | X |
| Rask, Billie | (308) 635-1222 | 12 | 12535 | 09/15/08 | $ 11.59 | $ 11.59 | $ 11.59 | $ - | X |
| Rasmussen, Kalya | (406) 396-3366 | 49 | 49383 | 06/29/07 | $ 33.01 | $ 33.01 | $ 33.01 | $ - | X |
| Rasmussen, Raymond | | 31 | 31128 | 12/12/07 | $ 17.70 | $ 17.70 | $ 17.70 | $ - | X |
| Ratliff, Mark | (706) 517-4863 | 93 | 93492 | 01/09/07 | $ 75.11 | $ 75.11 | $ 75.11 | $ - | X |
| Ratzlaff, David | (505) 882-2506 | 59 | 59816 | 04/28/07 | $ 8.57 | $ 8.57 | $ 8.57 | $ - | X |
| Rawlings, Bill | | 15 | 15089 | 03/12/08 | $ 21.18 | $ 21.18 | $ 21.18 | $ - | X |
| Rawson, Kathie | (719) 576-3886 | 76 | 76767 | 12/21/07 | $ 161.05 | $ 161.05 | $ 161.05 | $ - | X |
| Ray, Gene | (307) 733-5950 | 25 | 25543 | 10/25/07 | $ 51.65 | $ 51.65 | $ 51.65 | $ - | X |
| Ray, Jene | (307) 883-4773 | 25 | 25711 | 09/23/08 | $ 28.25 | $ 28.25 | $ 28.25 | $ - | X |
| Rayfield, Renee | (719) 541-3852 | 49 | 49566 | 04/02/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Rea, Vicki | (520) 366-0326 | 42 | 42442 | 10/27/07 | $ 13.73 | $ 13.73 | $ 13.73 | $ - | X |
| Reagan, Susan | (208) 922-3416 | 43 | 43261 | 06/28/07 | $ 92.10 | $ 92.10 | $ 92.10 | $ - | X |
| Reardon, Lee | (775) 883-1622 | 15 | 15565 | 04/14/07 | $ 28.88 | $ 28.88 | $ 28.88 | $ - | X |
| Reaume, Kim | (307) 868-2455 | 6 | 6398 | 10/12/07 | $ 13.49 | $ 13.49 | $ 13.49 | $ - | X |
| Rebich, Tylene | (406) 388-5723 | 22 | 22198 | 10/29/07 | $ 11.96 | $ 11.96 | $ 11.96 | $ - | X |
| Redd, Jim | (928) 474-5161 | 44 | 44477 | 05/22/08 | $ 5.44 | $ 5.44 | $ 5.44 | $ - | X |
| Redman, Carolyn | (308) 346-4053 | 54 | 54668 | 07/12/08 | $ 44.99 | $ 44.99 | $ 44.99 | $ - | X |
| Redwine, Judy | (505) 756-8422 | 38 | 38053 | 04/19/07 | $ 2.19 | $ 2.19 | $ 2.19 | $ - | X |
| Reed, Carolyn | (530) 384-2068 | 89 | 89153 | 12/29/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Reed, Debbie | (435) 621-4332 | 77 | 77999 | 04/21/07 | $ 39.78 | $ 39.78 | $ 39.78 | $ - | X |
| Reed, Joe | (307) 299-5581 | 13 | 13618 | 08/16/08 | $ 31.64 | $ 31.64 | $ 31.64 | $ - | X |
| Reed, Karren | (308) 672-5306 | 12 | 12536 | 09/23/08 | $ 9.02 | $ 9.02 | $ 9.02 | $ - | X |
| Reed, Robert | | 19 | 19696 | 01/02/07 | $ 20.95 | $ 20.95 | $ 20.95 | $ - | X |
| Reed, Sara | (307) 685-1222 | 13 | 13148 | 12/26/07 | $ 13.22 | $ 13.22 | $ 13.22 | $ - | X |
| Reed, Todd | (307) 685-1222 | 13 | 13770 | 05/30/07 | $ 19.01 | $ 19.01 | $ 19.01 | $ - | X |
| Reese, George | (190) 923-8179 | 58 | 58535 | 05/27/08 | $ 79.49 | $ 79.49 | $ 79.49 | $ - | X |
| Reeves, Gary | (307) 797-4054 | 50 | 50619 | 08/31/08 | $ 112.84 | $ 112.84 | $ 112.84 | $ - | X |
| Reeves, Seth | (580) 741-1063 | 91 | 91994 | 02/01/08 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Regan, Jackie | (541) 322-9420 | 30 | 30377 | 01/26/08 | $ 13.00 | $ 13.00 | $ 13.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Regan, Lisa | (307) 240-0336 | 17 | 17122 | 08/27/08 | $ 16.78 | $ 16.78 | $ 16.78 | $ - | X |
| Reid, Darren | (775) 428-6764 | 81 | 81469 | 05/04/07 | $ 11.73 | $ 11.73 | $ 11.73 | $ - | X |
| Reidhead, Lisa | (928) 368-5160 | 15 | 15882 | 12/29/07 | $ 3.25 | $ 3.25 | $ 3.25 | $ - | X |
| Reidhead, Michelle | (928) 537-7957 | 15 | 15510 | 02/19/07 | $ 27.87 | | $ - | $ - | X |
| Reidhead, Michelle | (928) 537-7957 | 15 | 15859 | 12/26/07 | $ 27.01 | $ 54.88 | $ 54.88 | $ - | X |
| Reim, Julie | (701) 255-1458 | 58 | 58340 | 08/06/07 | $ 79.49 | $ 79.49 | $ 79.49 | $ - | X |
| Reimler, Brandy | (307) 682-7305 | 13 | 13642 | 09/11/08 | $ 84.15 | $ 84.15 | $ 84.15 | $ - | X |
| Reinwald, Pat | (661) 303-4798 | 76 | 76752 | 11/12/07 | $ 12.40 | $ 12.40 | $ 12.40 | $ - | X |
| Reis, Ashley | (513) 315-9232 | 25 | 25677 | 07/23/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Reiss, Gina | (406) 727-6939 | 22 | 22391 | 06/12/08 | $ 40.75 | $ 40.75 | $ 40.75 | $ - | X |
| Reiter, Beth Anne | (307) 587-0269 | 6 | 6448 | 12/26/07 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| Renfrow, Theasea | (701) 258-6106 | 58 | 58433 | 12/30/07 | $ 11.56 | $ 11.56 | $ 11.56 | $ - | X |
| Renner, Ken | (530) 570-1188 | 89 | 89039 | 05/23/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Rennicks, Judy | (307) 299-5918 | 13 | 13295 | 01/22/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Rennie, Alisa | (505) 745-2194 | 74 | 74430 | 07/18/07 | $ 15.67 | $ 15.67 | $ 15.67 | $ - | X |
| Rennie, Rusty | (580) 761-8834 | 97 | 97603 | 01/07/08 | $ 21.55 | $ 21.55 | $ 21.55 | $ - | X |
| Reno, Jeremy | (970) 381-7588 | 4 | 4902 | 09/05/08 | $ 14.89 | $ 14.89 | $ 14.89 | $ - | X |
| Renschler, Marie | | 58 | 58505 | 03/24/08 | $ 55.01 | $ 55.01 | $ 55.01 | $ - | X |
| Reuer, Dean | (605) 580-0555 | 10 | 10010 | 04/20/07 | $ 74.19 | $ 74.19 | $ 74.19 | $ - | X |
| Rex, Charles | (435) 793-4582 | 19 | 19941 | 05/22/08 | $ 13.65 | $ 13.65 | $ 13.65 | $ - | X |
| Rey, Winterfawn | (970) 799-2431 | 37 | 37312 | 08/01/07 | $ 24.82 | | $ - | $ - | X |
| Rey, Winterfawn | (970) 799-2431 | 37 | 37313 | 08/01/07 | $ 19.42 | $ 44.24 | $ 44.24 | $ - | X |
| Reyes, Anita | (830) 469-6421 | 96 | 96903 | 01/02/08 | $ 16.24 | $ 16.24 | $ 16.24 | $ - | X |
| Reyes, Anna | (830) 591-9231 | 96 | 96937 | 05/28/08 | $ 26.52 | $ 26.52 | $ 26.52 | $ - | X |
| Reyes, Esperanza | (520) 609-9595 | 42 | 42541 | 02/23/08 | $ 6.09 | $ 6.09 | $ 6.09 | $ - | X |
| Reyes, Marco | (505) 373-9020 | 59 | 59863 | 07/19/07 | $ 12.75 | $ 12.75 | $ 12.75 | $ - | X |
| Reynolds, C Od | (307) 682-0521 | 13 | 13092 | 12/08/07 | $ 2.11 | $ 2.11 | $ 2.11 | $ - | X |
| Reynolds, Harley | (435) 789-7671 | 40 | 40724 | 01/02/07 | $ 16.11 | $ 16.11 | $ 16.11 | $ - | X |
| Reynolds, Jesse | (505) 336-2282 | 11 | 11855 | 06/28/08 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Reynolds, Mike | (775) 934-6161 | 27 | 27675 | 02/17/07 | $ 93.61 | $ 93.61 | $ 93.61 | $ - | X |
| Reynolds, Randy | (575) 378-7299 | 11 | 11749 | 11/25/07 | $ 6.46 | $ 6.46 | $ 6.46 | $ - | X |
| Reynolds, Rebecca | (530) 941-9587 | 82 | 82556 | 06/18/08 | $ 32.12 | $ 32.12 | $ 32.12 | $ - | X |
| Rhett, Kock | (307) 739-0293 | 25 | 25600 | 01/26/08 | $ 28.03 | $ 28.03 | $ 28.03 | $ - | X |
| Rhoades, Leamber | (530) 275-8873 | 89 | 89208 | 02/03/08 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| Rhodes, Kellie | (970) 769-3169 | 37 | 37528 | 03/07/08 | $ 8.63 | $ 8.63 | $ 8.63 | $ - | X |
| Ribas, Amy | (970) 523-1386 | 52 | 52280 | 10/31/08 | $ 163.91 | $ 163.91 | $ 163.91 | $ - | X |
| Riccobauno, Junior | (209) 858-1400 | 88 | 88133 | 07/10/07 | $ 81.50 | $ 81.50 | $ 81.50 | $ - | X |
| Rice, Deanna | (970) 568-9889 | 36 | 36667 | 08/27/08 | $ 9.28 | $ 9.28 | $ 9.28 | $ - | X |
| Rice, Franke | (505) 403-6523 | 74 | 74416 | 04/25/07 | $ 35.19 | $ 35.19 | $ 35.19 | $ - | X |
| Rice, Mark | (970) 568-9889 | 36 | 36488 | 01/06/08 | $ 32.00 | $ 32.00 | $ 32.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Rice, Shelby | (307) 851-4015 | 39 | 39268 | 01/02/08 | $ 39.15 | $ 39.15 | $ 39.15 | $ - | X |
| Rich, Dustin | (505) 608-4173 | 38 | 38177 | 12/21/07 | $ 32.10 | $ 32.10 | $ 32.10 | $ - | X |
| Rich, Mary Anna | (406) 677-2460 | 49 | 49317 | 03/21/07 | $ 15.70 | $ 15.70 | $ 15.70 | $ - | X |
| Rich, Shannon | (406) 210-2798 | 49 | 49376 | 06/20/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Richan, Angela | (406) 217-3421 | 8 | 8319 | 10/14/08 | $ 2.96 | $ 2.96 | $ 2.96 | $ - | X |
| Richard, Carol | (702) 875-4845 | 41 | 41112 | 06/15/07 | $ 79.77 | $ 79.77 | $ 79.77 | $ - | X |
| Richard, Chavez | (505) 639-1534 | 59 | 59849 | 06/24/07 | $ 12.20 | $ 12.20 | $ 12.20 | $ - | X |
| Richards, Corey | (530) 934-2105 | 89 | 89227 | 03/07/08 | $ 18.29 | $ 18.29 | $ 18.29 | $ - | X |
| Richards, Jana | (406) 560-5024 | 26 | 26894 | 05/22/07 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| Richards, Slyvester | (928) 658-3372 | 38 | 38041 | 03/15/07 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Richards, Somer | | 51 | 51722 | 01/04/08 | $ 12.60 | $ 12.60 | $ 12.60 | $ - | X |
| Richards, Summer | (402) 379-1656 | 51 | 51493 | 01/25/07 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Richards, Toni | (970) 379-0017 | 45 | 45523 | 07/20/08 | $ 32.41 | $ 32.41 | $ 32.41 | $ - | X |
| Richardson, Aspen | (970) 884-9318 | 38 | 38037 | 06/19/08 | $ 43.16 | $ 43.16 | $ 43.16 | $ - | X |
| Richardson, Becky | (505) 635-2959 | 59 | 59966 | 12/15/07 | $ 17.92 | $ 17.92 | $ 17.92 | $ - | X |
| Richardson, Debra | (970) 884-4544 | 37 | 37338 | 08/25/07 | $ 13.98 | $ 13.98 | $ 13.98 | $ - | X |
| Richardson, Mary Ann | (308) 380-1814 | 54 | 54422 | 01/20/07 | $ 8.51 | $ 8.51 | $ 8.51 | $ - | X |
| Richardson, Sherry | (831) 662-2047 | 87 | 87271 | 04/04/07 | $ 21.50 | $ 21.50 | $ 21.50 | $ - | X |
| Richiie, Lyyn | (928) 472-6241 | 44 | 44430 | 03/27/08 | $ 47.78 | $ 47.78 | $ 47.78 | $ - | X |
| Richter, David | (580) 762-0123 | 97 | 97668 | 06/14/08 | $ 22.60 | $ 22.60 | $ 22.60 | $ - | X |
| Rickart, Kathy | (970) 576-8970 | 36 | 36659 | 08/16/08 | $ 24.33 | $ 24.33 | $ 24.33 | $ - | X |
| Riddie, Renie | (702) 985-2842 | 12 | 12405 | 11/15/07 | $ 16.24 | $ 16.24 | $ 16.24 | $ - | X |
| Riddle, Mike | (505) 461-1273 | 85 | 85589 | 12/28/07 | $ 106.95 | $ 106.95 | $ 106.95 | $ - | X |
| Ridinger, Quentin | (307) 632-1001 | 35 | 35318 | 02/02/07 | $ 20.33 | $ 20.33 | $ 20.33 | $ - | X |
| Rieke, Kassandra | (970) 366-1354 | 35 | 35639 | 08/31/08 | $ 45.89 | $ 45.89 | $ 45.89 | $ - | X |
| Riemenschneider, Dei | (970) 580-4657 | 29 | 29329 | 04/16/08 | $ 21.37 | $ 21.37 | $ 21.37 | $ - | X |
| Rietveld, Toni | (307) 383-6826 | 32 | 32439 | 09/11/08 | $ 32.25 | $ 32.25 | $ 32.25 | $ - | X |
| Riewe, Reed | (325) 330-1403 | 65 | 65858 | 08/08/07 | $ 48.67 | $ 48.67 | $ 48.67 | $ - | X |
| Rigney, John | (505) 233-2544 | 59 | 59007 | 01/04/08 | $ 42.92 | $ 42.92 | $ 42.92 | $ - | X |
| Rigney, John A | (505) 233-2544 | 59 | 59869 | 07/26/07 | $ 43.92 | $ 43.92 | $ 43.92 | $ - | X |
| Rimel, Heather | (406) 360-3759 | 22 | 22032 | 04/04/07 | $ 65.90 | $ 65.90 | $ 65.90 | $ - | X |
| Rinard, Leah | (303) 485-6454 | 50 | 50468 | 06/27/07 | $ 74.38 | $ 74.38 | $ 74.38 | $ - | X |
| Rinard, Leah | (303) 485-1234 | 50 | 50485 | 08/08/07 | $ 23.75 | $ 23.75 | $ 23.75 | $ - | X |
| Rincon, Marsi*059112 | (575) 546-7274 | 59 | 59093 | 03/22/08 | $ 168.07 | $ 168.07 | $ 168.07 | $ - | X |
| Rinehart, Randy | (605) 852-2618 | 46 | 46681 | 12/27/07 | $ 7.42 | $ 7.42 | $ 7.42 | $ - | X |
| Ringer, Michael | (970) 259-3664 | 37 | 37517 | 02/22/08 | $ 35.37 | $ 35.37 | $ 35.37 | $ - | X |
| Ringering, Christie | (208) 305-8389 | 18 | 18106 | 01/02/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Ristinen, Kimberly | (928) 525-3804 | 50 | 50554 | 01/02/08 | $ 17.60 | $ 17.60 | $ 17.60 | $ - | X |
| Ritchey, Linda | (307) 382-4648 | 5 | 5744 | 08/03/08 | $ 49.77 | $ 49.77 | $ 49.77 | $ - | X |
| Rittberger, Gelbert | (307) 682-7563 | 10 | 10027 | 05/19/07 | $ 15.94 | $ 15.94 | $ 15.94 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|----------------------------|--------------------------------|------------|
| Ritter, Bri | (505) 215-0763 | 37 | 37247 | 05/12/07 | $ 12.06 | $ 12.06 | $ 12.06 | $ - | X |
| Ritter, David | (520) 571-7933 | 92 | 92116 | 12/29/07 | $ 24.90 | $ 24.90 | $ 24.90 | $ - | X |
| Ritz, Josh | (970) 799-7064 | 37 | 37273 | 06/08/07 | $ 8.68 | $ 8.68 | $ 8.68 | $ - | X |
| Ritz, Neil | (402) 920-2222 | 51 | 51715 | 01/01/08 | $ 42.80 | $ 42.80 | $ 42.80 | $ - | X |
| River, Leanne | (928) 978-4863 | 44 | 44565 | 10/22/08 | $ 91.39 | $ 91.39 | $ 91.39 | $ - | X |
| Rivera, Claudia | (505) 347-2696 | 85 | 85552 | 09/25/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Roark, Ashley | (928) 899-1186 | 31 | 31368 | 07/02/08 | $ 13.63 | $ 13.63 | $ 13.63 | $ - | X |
| Roark, Ashley | (928) 899-1186 | 31 | 31405 | 09/14/08 | $ 19.41 | $ 19.41 | $ 19.41 | $ - | X |
| Robbins, Dakota | (307) 379-2384 | 3 | 3666 | 02/17/08 | $ 12.29 | $ 12.29 | $ 12.29 | $ - | X |
| Robbins, Tyler | (530) 872-5362 | 89 | 89996 | 02/27/07 | $ 50.10 | $ 50.10 | $ 50.10 | $ - | X |
| Roberts, Angela | (307) 382-0029 | 5 | 5565 | 02/06/07 | $ 24.49 | $ 24.49 | $ 24.49 | $ - | X |
| Roberts, Carmella | (307) 742-4636 | 3 | 3455 | 06/18/07 | $ 7.42 | $ 7.42 | $ 7.42 | $ - | X |
| Roberts, Carol | (970) 532-4246 | 50 | 50435 | 03/04/07 | $ 5.40 | $ 5.40 | $ 5.40 | $ - | X |
| Roberts, Clint | (208) 843-2594 | 18 | 18050 | 10/16/07 | $ 70.18 | $ 70.18 | $ 70.18 | $ - | X |
| Roberts, Julie | (530) 527-7129 | 82 | 82491 | 04/24/08 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Roberts, Kyle | (918) 237-6699 | 59 | 59801 | 04/09/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Roberts, Lindsay | (970) 874-5628 | 52 | 52215 | 03/16/08 | $ 43.38 | $ 43.38 | $ 43.38 | $ - | X |
| Roberts, Luke | (979) 530-3112 | 83 | 83047 | 05/03/08 | $ 21.45 | $ 21.45 | $ 21.45 | $ - | X |
| Robertson, Beverly | (303) 973-8847 | 73 | 73534 | 11/29/07 | $ 12.46 | $ 12.46 | $ 12.46 | $ - | X |
| Robertson, Jenny | (907) 260-6127 | 66 | 66964 | 01/15/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Robertson, Kara | (307) 248-1481 | 19 | 19847 | 11/26/07 | $ 24.14 | $ 24.14 | $ 24.14 | $ - | X |
| Robertson, Nathan | (505) 862-4526 | 47 | 47024 | 07/04/08 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Robins, Fawn | (208) 663-4938 | 55 | 55347 | 12/27/07 | $ 22.32 | $ 22.32 | $ 22.32 | $ - | X |
| Robinson, Amy | (308) 894-5058 | 54 | 54691 | 09/20/08 | $ 64.18 | $ 64.18 | $ 64.18 | $ - | X |
| Robinson, Larry | (307) 543-2576 | 25 | 25446 | 06/22/07 | $ 90.05 | $ 90.05 | $ 90.05 | $ - | X |
| Robinson, Lori | (307) 756-9241 | 13 | 13665 | 09/25/08 | $ 73.62 | $ 73.62 | $ 73.62 | $ - | X |
| Robinson, Marjorie | | 48 | 48030 | 03/28/08 | $ 21.41 | $ 21.41 | $ 21.41 | $ - | X |
| Robinson, Sadie | (775) 397-5675 | 27 | 27057 | 12/04/07 | $ 11.72 | $ 11.72 | $ 11.72 | $ - | X |
| Robinson, Susan | (307) 634-4754 | 2 | 2189 | 10/18/07 | $ 29.64 | $ 29.64 | $ 29.64 | $ - | X |
| Robledo, Maria | (308) 384-4482 | 54 | 54687 | 09/05/08 | $ 8.56 | $ 8.56 | $ 8.56 | $ - | X |
| Robles, Raul | (661) 862-0577 | 82 | 82531 | 05/30/08 | $ 75.06 | $ 75.06 | $ 75.06 | $ - | X |
| Rocha, Chase | (707) 499-5712 | 83 | 83937 | 12/04/07 | $ 24.90 | $ 24.90 | $ 24.90 | $ - | X |
| Rocha, Tony | (775) 778-3403 | 27 | 27318 | 04/30/08 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Rochelle, Ann | (307) 265-2417 | 39 | 39243 | 12/19/07 | $ 34.82 | $ 34.82 | $ 34.82 | $ - | X |
| Rock, Charlene | (520) 727-0056 | 33 | 33638 | 01/22/07 | $ 38.82 | $ 38.82 | $ 38.82 | $ - | X |
| Rode, Lisa | (541) 598-2813 | 56 | 56282 | 08/27/08 | $ 14.99 | $ 14.99 | $ 14.99 | $ - | X |
| Rodebaugh, Jessica | (530) 365-2892 | 82 | 82125 | 09/15/07 | $ 26.46 | $ 26.46 | $ 26.46 | $ - | X |
| Roden, Mike | (970) 274-9783 | 77 | 77190 | 07/02/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Rodenbough, Karen | (307) 543-2477 | 65 | 65873 | 11/17/07 | $ 144.05 | $ 144.05 | $ 144.05 | $ - | X |
| Rodgers, Jeff | | 26 | 26912 | 08/01/07 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Rodne, Deb | | 57 | 57489 | 07/02/08 | $ 51.56 | $ 51.56 | $ 51.56 | $ - | X |
| Rodne, Hannah | (701) 623-4374 | 57 | 57492 | 07/31/08 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Rodrigez, Virgina | (505) 200-7322 | 74 | 74553 | 10/21/08 | $ 13.90 | $ 13.90 | $ 13.90 | $ - | X |
| Rodriguez, Amador | (505) 522-3202 | 59 | 59724 | 01/08/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Rodriguez, April | (325) 643-9371 | 65 | 65874 | 11/29/07 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Rodriguez, Dan | (970) 471-9010 | 45 | 45471 | 03/01/08 | $ 32.41 | $ 32.41 | $ 32.41 | $ - | X |
| Rodriguez, Debbie | (580) 628-1180 | 97 | 97572 | 12/26/07 | $ 11.88 | $ 11.88 | $ 11.88 | $ - | X |
| Rodriguez, Johnny | (505) 313-3876 | 59 | 59808 | 04/15/07 | $ 28.87 | $ 28.87 | $ 28.87 | $ - | X |
| Rodriguez, Maria | (831) 776-5056 | 87 | 87268 | 03/31/07 | $ 11.85 | $ 11.85 | $ 11.85 | $ - | X |
| Rodriguez, Noel | (575) 420-7756 | 85 | 85007 | 09/06/08 | $ 80.00 | $ 80.00 | $ 80.00 | $ - | X |
| Rodriguez\\, Margaret | (509) 882-6279 | 53 | 53339 | 04/23/08 | $ 53.89 | $ 53.89 | $ 53.89 | $ - | X |
| Roe, Delbert | (208) 733-1968 | 61 | 61492 | 01/23/07 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Roe, Lori | (775) 721-5826 | 48 | 48803 | 04/28/07 | $ 6.43 | $ 6.43 | $ 6.43 | $ - | X |
| Roede, Terrie | (605) 945-0693 | 46 | 46745 | 07/13/08 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Roettger, Cindy | (509) 829-5145 | 53 | 53202 | 02/24/07 | $ 25.73 | $ 25.73 | $ 25.73 | $ - | X |
| Rogers, John | (970) 640-6560 | 77 | 77966 | 02/15/07 | $ 24.12 | $ 24.12 | $ 24.12 | $ - | X |
| Rogers, Marcia | (308) 635-1957 | 12 | 12514 | 06/28/08 | $ 13.86 | $ 13.86 | $ 13.86 | $ - | X |
| Rogers, Tiffany | (970) 563-9202 | 37 | 37320 | 08/04/07 | $ 26.96 | $ 26.96 | $ 26.96 | $ - | X |
| Rojack, Margie | (505) 406-9252 | 47 | 47976 | 01/22/07 | $ 4.31 | $ 4.31 | $ 4.31 | $ - | X |
| Rokusek, Perry | (605) 280-4932 | 57 | 57401 | 11/09/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Roland, Marian | | 88 | 88099 | 05/17/07 | $ 16.06 | $ 16.06 | $ 16.06 | $ - | X |
| Rollett, Brian | (970) 247-0722 | 65 | 65852 | 06/06/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Rollins, Peter | (530) 474-1500 | 82 | 82160 | 11/05/07 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Rolon, Ernesto | (970) 339-3038 | 4 | 4854 | 06/24/08 | $ 19.09 | $ 19.09 | $ 19.09 | $ - | X |
| Romanini, Ticki | (707) 725-0938 | 83 | 83054 | 05/25/08 | $ 92.80 | $ 92.80 | $ 92.80 | $ - | X |
| Romano, Alexia | (720) 249-9851 | 75 | 75989 | 04/20/08 | $ 32.23 | $ 32.23 | $ 32.23 | $ - | X |
| Romano, Anthony | (530) 209-8906 | 89 | 89013 | 03/29/07 | $ 16.72 | $ 16.72 | $ 16.72 | $ - | X |
| Romero, Skyler | | 11 | 11658 | 02/03/07 | $ 11.50 | $ 11.50 | $ 11.50 | $ - | X |
| Romo, Fernando | (530) 227-0581 | 82 | 82920 | 03/23/07 | $ 39.63 | $ 39.63 | $ 39.63 | $ - | X |
| Romsa, Beth | (307) 745-3460 | 3 | 3470 | 07/05/07 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Romsa, Quade | (307) 761-1219 | 3 | 3795 | 09/16/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Rooney, Ryan | (307) 631-1051 | 1 | 1115 | 01/15/08 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Root, Bill | (541) 410-4396 | 56 | 56074 | 10/01/07 | $ 73.05 | $ 73.05 | $ 73.05 | $ - | X |
| Rosalas, Juan | (831) 633-2529 | 87 | 87225 | 02/05/07 | $ 32.14 | $ 32.14 | $ 32.14 | $ - | X |
| Rose, Aleta-Pat | (520) 275-3419 | 92 | 92172 | 03/21/08 | $ 10.49 | $ 10.49 | $ 10.49 | $ - | X |
| Rose, Deb | (928) 474-2245 | 44 | 44164 | 02/17/07 | $ 17.48 | $ 17.48 | $ 17.48 | $ - | X |
| Rose, Tammy | (605) 224-0086 | 46 | 46624 | 02/27/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Rose'ellis, Deroah | (928) 978-0063 | 15 | 15096 | 03/26/08 | $ 17.34 | $ 17.34 | $ 17.34 | $ - | X |
| Roselle, Justin | | 4 | 4693 | 12/30/07 | $ 31.85 | $ 31.85 | $ 31.85 | $ - | X |
| Rosen, Melissa | (510) 205-4727 | 48 | 48724 | 02/10/07 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Rosenau, Kira | (208) 731-3492 | 61 | 61763 | 10/22/08 | $ 25.39 | $ 25.39 | $ 25.39 | $ - | X |
| Rosenbaum, Heidi | (307) 237-1772 | 39 | 39395 | 06/16/08 | $ 31.49 | $ 31.49 | $ 31.49 | $ - | X |
| Rosholt, Adam | (580) 716-8617 | 97 | 97715 | 10/19/08 | $ 19.83 | $ 19.83 | $ 19.83 | $ - | X |
| Ross, Frank | (928) 556-8626 | 33 | 33955 | 06/20/08 | $ 10.07 | $ 10.07 | $ 10.07 | $ - | X |
| Ross, Jeff | (530) 343-2475 | 89 | 89023 | 04/26/07 | $ 32.17 | $ 32.17 | $ 32.17 | $ - | X |
| Ross, Leroy | (831) 724-9022 | 87 | 87546 | 06/16/08 | $ 8.63 | $ 8.63 | $ 8.63 | $ - | X |
| Ross, Maureen | | 82 | 82322 | 01/08/08 | $ 15.79 | $ 15.79 | $ 15.79 | $ - | X |
| Ross, Tami | (530) 529-1527 | 82 | 82688 | 01/01/07 | $ 85.79 | $ 85.79 | $ 85.79 | $ - | X |
| Rothe, Roy | (970) 352-6061 | 4 | 4742 | 01/27/08 | $ 29.77 | $ 29.77 | $ 29.77 | $ - | X |
| Rothenhoefers, The | | 39 | 39159 | 04/04/07 | $ 12.40 | $ 12.40 | $ 12.40 | $ - | X |
| Rothschiler, Dawn | (406) 264-5918 | 8 | 8101 | 06/20/07 | $ 146.86 | $ 146.86 | $ 146.86 | $ - | X |
| Rouillard, Michelle | (970) 206-9098 | 36 | 36333 | 07/28/07 | $ 16.04 | $ 16.04 | $ 16.04 | $ - | X |
| Roundger, Kiley | (308) 423-5358 | 54 | 54474 | 06/16/07 | $ 42.82 | $ 42.82 | $ 42.82 | $ - | X |
| Roundtree, John | (918) 532-2020 | 70 | 70573 | 01/29/08 | $ 212.68 | $ 212.68 | $ 212.68 | $ - | X |
| Rovles, Karina | (308) 383-5687 | 54 | 54598 | 01/29/08 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| Rowe, Bill | (620) 221-0619 | 97 | 97705 | 09/18/08 | $ 21.60 | $ 21.60 | $ 21.60 | $ - | X |
| Roy., Katherine | (970) 261-2257 | 52 | 52180 | 01/04/08 | $ 12.88 | $ 12.88 | $ 12.88 | $ - | X |
| Roybal, Robyn | (505) 290-2341 | 47 | 47052 | 08/11/08 | $ 1.08 | $ 1.08 | $ 1.08 | $ - | X |
| Royse, Don & Lila | (208) 887-9449 | 14 | 14765 | 05/02/07 | $ 30.20 | $ 30.20 | $ 30.20 | $ - | X |
| Ruby, Melanie | (208) 520-8968 | 13 | 13682 | 10/15/08 | $ 24.21 | $ 24.21 | $ 24.21 | $ - | X |
| Ruchert, Alesia | (509) 843-1208 | 18 | 18194 | 06/01/08 | $ 11.97 | $ 11.97 | $ 11.97 | $ - | X |
| Ruddick, Aaron | (406) 425-1321 | 20 | 20192 | 10/15/07 | $ 11.99 | $ 11.99 | $ 11.99 | $ - | X |
| Rudner, Todd | (208) 737-4646 | 61 | 61619 | 12/26/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Ruell, Judy | | 90 | 90500 | 02/29/08 | $ 4.12 | $ 4.12 | $ 4.12 | $ - | X |
| Ruff, Noland | (307) 682-0702 | 13 | 13376 | 02/28/08 | $ 52.69 | $ 52.69 | $ 52.69 | $ - | X |
| Ruffoni, Family | (707) 953-1667 | 30 | 30183 | 03/18/07 | $ 21.27 | $ 21.27 | $ 21.27 | $ - | X |
| Rufi, Sharon | (307) 789-4368 | 19 | 19925 | 05/06/08 | $ 15.75 | $ 15.75 | $ 15.75 | $ - | X |
| Ruiz, Gerardo | (303) 853-0893 | 75 | 75940 | 01/16/08 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Ruiz, James | (831) 385-3393 | 87 | 87463 | 01/31/08 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Ruiz, Josh | (831) 674-1747 | 87 | 87283 | 04/22/07 | $ 40.89 | $ 40.89 | $ 40.89 | $ - | X |
| Runner, Kris | (307) 276-5387 | 25 | 25599 | 01/24/08 | $ 76.73 | $ 76.73 | $ 76.73 | $ - | X |
| Running Fisher, Jay | (406) 338-3607 | 8 | 8235 | 02/23/08 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| Running, Mary | (605) 722-0711 | 10 | 10934 | 01/20/07 | $ 74.19 | $ 74.19 | $ 74.19 | $ - | X |
| Runyan, Shawna | (505) 627-8071 | 85 | 85576 | 12/15/07 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Rush, Mandy | (970) 257-7322 | 77 | 77945 | 01/15/07 | $ 8.71 | $ 8.71 | $ 8.71 | $ - | X |
| Rusk, Mathew | (307) 220-3889 | 35 | 35494 | 12/28/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Russel, Stan | (325) 641-8288 | 65 | 65855 | 07/25/07 | $ 36.24 | $ 36.24 | $ 36.24 | $ - | X |
| Russell A Merche, Ru | (307) 680-8454 | 13 | 13526 | 06/02/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Russell, Donovan | (970) 903-0531 | 38 | 38165 | 11/30/07 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Russell, Marvin | (406) 278-3079 | 8 | 8157 | 12/16/07 | $ 10.04 | $ 10.04 | $ 10.04 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Russell, Rhonda | (406) 568-2292 | 20 | 20205 | 11/24/07 | $ 25.10 | $ 25.10 | $ 25.10 | $ - | X |
| Russell, Tony | (530) 243-8577 | 82 | 82825 | 02/10/07 | $ 15.69 | $ 15.69 | $ 15.69 | $ - | X |
| Rutherford, Linda | (530) 221-0790 | 82 | 82515 | 05/06/08 | $ 64.33 | $ 64.33 | $ 64.33 | $ - | X |
| Rutherford, Linda | (580) 765-9681 | 97 | 97693 | 08/20/08 | $ 18.86 | $ 18.86 | $ 18.86 | $ - | X |
| Rutledge, Cathy | (304) 573-6655 | 1 | 1979 | 07/31/07 | $ 74.19 | $ 74.19 | $ 74.19 | $ - | X |
| Ryan, Candice | (505) 564-4778 | 38 | 38032 | 03/01/07 | $ 26.74 | $ 26.74 | $ 26.74 | $ - | X |
| Ryan, Lyle | (406) 539-5529 | 22 | 22440 | 10/19/08 | $ 14.02 | $ 14.02 | $ 14.02 | $ - | X |
| S, Sandy | (307) 999-9999 | 3 | 3716 | 04/25/08 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Saari, Jeffrey | (505) 624-5355 | 85 | 85487 | 02/05/07 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Sachs, Ashley | (402) 750-0567 | 51 | 51696 | 12/26/07 | $ 10.01 | $ 10.01 | $ 10.01 | $ - | X |
| Sachse, Tammy | (307) 787-9061 | 25 | 25342 | 02/19/07 | $ 34.53 | $ 34.53 | $ 34.53 | $ - | X |
| Sachse, Tammy | | 25 | 25568 | 12/18/07 | $ 14.81 | $ 14.81 | $ 14.81 | $ - | X |
| Sage, Rita | (505) 553-3047 | 11 | 11849 | 05/20/08 | $ 64.56 | $ 64.56 | $ 64.56 | $ - | X |
| Sailors, Zee | (530) 877-1735 | 89 | 89011 | 03/28/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Salaiz, Geri | (505) 647-2959 | 59 | 59185 | 09/13/08 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Salazar, Ruben | (505) 234-3562 | 74 | 74533 | 07/21/08 | $ 26.57 | $ 26.57 | $ 26.57 | $ - | X |
| Salcido, Cordy | (505) 885-3670 | 74 | 74384 | 02/03/07 | $ 5.34 | $ 5.34 | $ 5.34 | $ - | X |
| Salder, Beverly | | 58 | 58409 | 12/20/07 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| Salinas, Lucero | (830) 719-2663 | 96 | 96927 | 03/15/08 | $ 67.01 | $ 67.01 | $ 67.01 | $ - | X |
| Salisbury, Rosanna | (702) 540-6431 | 80 | 80284 | 08/12/08 | $ 60.00 | $ 60.00 | $ 60.00 | $ - | X |
| Salomon, Jorge | (575) 359-9103 | 67 | 67713 | 01/13/08 | $ 5.37 | $ 5.37 | $ 5.37 | $ - | X |
| Salsman, Cheryl | (505) 722-2234 | 47 | 47195 | 12/19/07 | $ 34.50 | $ 34.50 | $ 34.50 | $ - | X |
| Salyers, Tiffany | (970) 539-2102 | 4 | 4636 | 11/23/07 | $ 14.95 | $ 14.95 | $ 14.95 | $ - | X |
| Salzar, Kayle | (775) 304-7325 | 41 | 41489 | 07/21/08 | $ 29.83 | $ 29.83 | $ 29.83 | $ - | X |
| Salzmanil, Cheryl | (707) 578-5574 | 30 | 30335 | 12/26/07 | $ 64.69 | $ 64.69 | $ 64.69 | $ - | X |
| Samlar, Eric | | 75 | 75032 | 10/16/08 | $ 18.83 | $ 18.83 | $ 18.83 | $ - | X |
| Samualson, Merlin | (208) 782-9663 | 55 | 55303 | 11/05/07 | $ 8.52 | $ 8.52 | $ 8.52 | $ - | X |
| Sanchez, Gregorio | (307) 413-2738 | 25 | 25336 | 02/15/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Sanchez, Martin | (831) 634-1058 | 87 | 87347 | 07/30/07 | $ 11.43 | $ 11.43 | $ 11.43 | $ - | X |
| Sanchez, Tony | (915) 637-7656 | 59 | 59184 | 09/13/08 | $ 60.97 | $ 60.97 | $ 60.97 | $ - | X |
| Sanchez, Veronica | (307) 761-0763 | 19 | 19844 | 11/23/07 | $ 19.07 | $ 19.07 | $ 19.07 | $ - | X |
| Sanders, James | (706) 277-5323 | 93 | 93539 | 11/11/07 | $ 55.20 | $ 55.20 | $ 55.20 | $ - | X |
| Sanders, Jennifer | (918) 532-4440 | 70 | 70408 | 01/29/07 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Sanders, Jessica | (505) 937-5874 | 11 | 11869 | 08/06/08 | $ 7.60 | $ 7.60 | $ 7.60 | $ - | X |
| Sanders, Tev | (406) 582-9300 | 22 | 22051 | 05/03/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Sandoval, Fernando | (775) 754-6814 | 27 | 27888 | 07/14/07 | $ 6.38 | $ 6.38 | $ 6.38 | $ - | X |
| Sandoval, Nicole | (505) 494-3751 | 59 | 59930 | 11/07/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Sanroman, Eduardo | (209) 543-0913 | 88 | 88038 | 01/23/07 | $ 6.49 | $ 6.49 | $ 6.49 | $ - | X |
| Santana, Juan | (970) 355-4800 | 77 | 77183 | 06/22/08 | $ 32.24 | $ 32.24 | $ 32.24 | $ - | X |
| Santos, Toni | (775) 883-0703 | 48 | 48971 | 01/09/08 | $ 17.92 | $ 17.92 | $ 17.92 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Sarah, Smith | (706) 422-8810 | 93 | 93544 | 11/26/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Sarbacher, Mike | (208) 743-5513 | 64 | 64076 | 03/03/07 | $ 37.29 | $ 37.29 | $ 37.29 | $ - | X |
| Sarchet, Andrea | (506) 438-0026 | 23 | 23091 | 01/31/08 | $ 12.05 | $ 12.05 | $ 12.05 | $ - | X |
| Sargent, Jim | (775) 727-8202 | 90 | 90067 | 01/03/07 | $ 4.36 | $ 4.36 | $ 4.36 | $ - | X |
| Sarrazin, Josie | (406) 333-2056 | 21 | 21782 | 01/05/08 | $ 2.01 | $ 2.01 | $ 2.01 | $ - | X |
| Sassman, Lon | (307) 299-1810 | 13 | 13147 | 12/26/07 | $ 19.53 | $ 19.53 | $ 19.53 | $ - | X |
| Sater, Jared | (970) 284-6318 | 4 | 4906 | 09/07/08 | $ 63.71 | $ 63.71 | $ 63.71 | $ - | X |
| Saunders, Martha | (307) 733-3445 | 25 | 25612 | 02/22/08 | $ 0.93 | $ 0.93 | $ 0.93 | $ - | X |
| Saunders, Tony | (307) 733-7191 | 25 | 25402 | 05/09/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Savage, Jessica | (307) 214-7571 | 2 | 2100 | 07/05/07 | $ 13.94 | $ 13.94 | $ 13.94 | $ - | X |
| Savage, Jud | (541) 663-6688 | 44 | 44380 | 01/28/08 | $ 8.74 | $ 8.74 | $ 8.74 | $ - | X |
| Savage, Mylinda | (406) 665-5650 | 35 | 35525 | 01/11/08 | $ 61.48 | $ 61.48 | $ 61.48 | $ - | X |
| Savage, Tina | (575) 647-3041 | 59 | 59130 | 05/31/08 | $ 48.15 | $ 48.15 | $ 48.15 | $ - | X |
| Sayler, Verlee | (701) 743-4544 | 58 | 58315 | 06/30/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Sayre, Angila | (406) 240-2356 | 49 | 49483 | 12/31/07 | $ 15.12 | $ 15.12 | $ 15.12 | $ - | X |
| Scalia, Hannah | (208) 787-2067 | 25 | 25684 | 08/04/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Scanson, Marcie | (406) 259-3761 | 16 | 16090 | 08/26/07 | $ 49.90 | $ 49.90 | $ 49.90 | $ - | X |
| Scarborough, Alice | (208) 245-5648 | 64 | 64183 | 04/12/08 | $ 22.73 | $ 22.73 | $ 22.73 | $ - | X |
| Scarbro, Veronica | (505) 287-7322 | 47 | 47113 | 08/22/07 | $ 7.54 | $ 7.54 | $ 7.54 | $ - | X |
| Scarbrough, Rex | (928) 308-8740 | 31 | 31158 | 12/24/07 | $ 18.30 | $ 18.30 | $ 18.30 | $ - | X |
| Schaaf, Colby | (402) 340-1824 | 51 | 51507 | 02/15/07 | $ 33.71 | $ 33.71 | $ 33.71 | $ - | X |
| Schaefer, Pam | (406) 761-1736 | 8 | 8046 | 03/03/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Schafer, Marilyn | (406) 245-6639 | 20 | 20201 | 11/07/07 | $ 34.95 | $ 34.95 | $ 34.95 | $ - | X |
| Schaff, Adriana | (914) 736-1517 | 60 | 60441 | 11/03/08 | $ 66.68 | $ 66.68 | $ 66.68 | $ - | X |
| Schaff, Eva | (406) 667-2155 | 14 | 14009 | 10/16/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Schaff, Mandy | (701) 202-8865 | 58 | 58276 | 06/05/07 | $ 50.83 | $ 50.83 | $ 50.83 | $ - | X |
| Schaff, Marty | (701) 445-7465 | 58 | 58508 | 03/28/08 | $ 10.59 | $ 10.59 | $ 10.59 | $ - | X |
| Schaffer, Brian | (775) 625-0497 | 41 | 41364 | 01/30/08 | $ 14.86 | $ 14.86 | $ 14.86 | $ - | X |
| Schaffer, Mellisa | (707) 477-2722 | 82 | 82979 | 04/29/07 | $ 57.27 | $ 57.27 | $ 57.27 | $ - | X |
| Schaffer, Tory | (970) 744-1416 | 36 | 36380 | 09/28/07 | $ 11.74 | $ 11.74 | $ 11.74 | $ - | X |
| Schalie, Elana | (406) 579-3955 | 22 | 22293 | 01/26/08 | $ 146.96 | $ 146.96 | $ 146.96 | $ - | X |
| Schapp, Jennifer | (530) 908-9556 | 89 | 89096 | 10/18/07 | $ 42.85 | $ 42.85 | $ 42.85 | $ - | X |
| Scharbrough, Marc | (530) 315-0287 | 88 | 88106 | 05/24/07 | $ 31.10 | $ 31.10 | $ 31.10 | $ - | X |
| Scharlie, Elana | (406) 579-3955 | 22 | 22208 | 11/19/07 | $ 138.00 | $ 138.00 | $ 138.00 | $ - | X |
| Scheeler, Joe | (801) 272-3931 | 19 | 19709 | 01/12/07 | $ 15.75 | $ 15.75 | $ 15.75 | $ - | X |
| Schell, William | (307) 874-6167 | 5 | 5730 | 06/16/08 | $ 10.06 | $ 10.06 | $ 10.06 | $ - | X |
| Schelldorf, David | (307) 283-2071 | 10 | 10136 | 11/13/07 | $ 19.05 | $ 19.05 | $ 19.05 | $ - | X |
| Scheltz, Tara | (509) 292-0923 | 43 | 43413 | 10/02/08 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Schiffer, Rosemary | (307) 857-0558 | 17 | 17801 | 05/26/07 | $ 3.15 | $ 3.15 | $ 3.15 | $ - | X |
| Schilling, Rose | (307) 278-0066 | 9 | 9690 | 09/10/07 | $ 12.21 | $ 12.21 | $ 12.21 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Schindel, Brandon | (402) 562-6625 | 54 | 54619 | 03/04/08 | $ 64.15 | $ 64.15 | $ 64.15 | $ - | X |
| Schindler, Sarah | (406) 208-0942 | 28 | 28392 | 09/15/08 | $ 89.99 | $ 89.99 | $ 89.99 | $ - | X |
| Schlagel, Jery | (970) 522-2485 | 4 | 4589 | 09/17/07 | $ 10.44 | $ 10.44 | $ 10.44 | $ - | X |
| Schlegal, Trevor | (307) 445-8206 | 75 | 75999 | 01/13/07 | $ 18.34 | $ 18.34 | $ 18.34 | $ - | X |
| Schlegel, Traci | (970) 653-4225 | 77 | 77123 | 01/12/08 | $ 21.79 | $ 21.79 | $ 21.79 | $ - | X |
| Schlobohm, Gordon | (208) 699-9122 | 64 | 64176 | 03/14/08 | $ 20.33 | $ 20.33 | $ 20.33 | $ - | X |
| Schlottman, Korrie | (208) 790-3296 | 18 | 18895 | 01/15/07 | $ 5.92 | $ 5.92 | $ 5.92 | $ - | X |
| Schmelzer, Lee | (775) 544-8956 | 81 | 81383 | 01/15/07 | $ 42.38 | $ 42.38 | $ 42.38 | $ - | X |
| Schmid, Jeanne | (303) 776-6877 | 29 | 29054 | 01/26/07 | $ 28.14 | $ 28.14 | $ 28.14 | $ - | X |
| Schmidt, Donald | (701) 445-3461 | 44 | 44250 | 10/20/08 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Schmidt, Eddie | (970) 396-6106 | 4 | 4832 | 05/23/08 | $ 18.68 | $ 18.68 | $ 18.68 | $ - | X |
| Schmidt, Eddie | (303) 857-3275 | 4 | 4873 | 07/21/08 | $ 24.47 | $ 24.47 | $ 24.47 | $ - | X |
| Schmidt, Joe | (701) 486-3194 | 62 | 62938 | 11/26/07 | $ 34.92 | $ 34.92 | $ 34.92 | $ - | X |
| Schmidt, Lisa | (605) 374-5725 | 13 | 13731 | 04/27/07 | $ 31.80 | $ 31.80 | $ 31.80 | $ - | X |
| Schmidt, Natalie | (402) 454-3965 | 51 | 51513 | 02/20/07 | $ 12.84 | $ 12.84 | $ 12.84 | $ - | X |
| Schneeberger, Ann | (580) 762-5459 | 97 | 97474 | 06/11/07 | $ 21.50 | $ 21.50 | $ 21.50 | $ - | X |
| Schneider, Fred | (775) 851-1995 | 81 | 81562 | 12/20/07 | $ 57.78 | $ 57.78 | $ 57.78 | $ - | X |
| Schneider, Lisa | (253) 709-7527 | 49 | 49273 | 01/16/07 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Schneider, Morgan | (303) 250-0185 | 75 | 75841 | 08/22/07 | $ 10.76 | $ 10.76 | $ 10.76 | $ - | X |
| Schneider, Payton | (970) 493-2136 | 36 | 36395 | 10/19/07 | $ 22.58 | $ 22.58 | $ 22.58 | $ - | X |
| Schneider, Sandy | (308) 631-4257 | 3 | 3809 | 10/24/08 | $ 95.18 | $ 95.18 | $ 95.18 | $ - | X |
| Schneidmiller, Susan | (208) 765-2924 | 64 | 64163 | 01/16/08 | $ 21.16 | $ 21.16 | $ 21.16 | $ - | X |
| Schoch, Kelsie | (307) 789-4320 | 19 | 19861 | 12/24/07 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| Schoen, Farcine | (307) 635-8349 | 1 | 1270 | 07/14/08 | $ 94.44 | $ 94.44 | $ 94.44 | $ - | X |
| Schomer, Christy | (307) 687-1486 | 13 | 13252 | 01/09/08 | $ 13.19 | $ 13.19 | $ 13.19 | $ - | X |
| Schoo, Stephanie | (208) 791-9126 | 18 | 18242 | 10/02/08 | $ 64.95 | $ 64.95 | $ 64.95 | $ - | X |
| Schortgen, Debbie | (530) 342-1653 | 89 | 89010 | 03/27/07 | $ 10.41 | $ 10.41 | $ 10.41 | $ - | X |
| Schrader, Adam | (267) 259-0995 | 31 | 31320 | 05/04/08 | $ 21.53 | $ 21.53 | $ 21.53 | $ - | X |
| Schrank, Zach | (509) 575-7660 | 53 | 53300 | 12/31/07 | $ 10.13 | $ 10.13 | $ 10.13 | $ - | X |
| Schrepel, Tucker | (303) 807-6218 | 73 | 73470 | 02/24/07 | $ 0.05 | $ 0.05 | $ 0.05 | $ - | X |
| Schrither, T | (928) 279-8777 | 96 | 96877 | 11/08/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Schroder, Sue-Ann | (707) 584-9180 | 30 | 30288 | 09/07/07 | $ 11.55 | $ 11.55 | $ 11.55 | $ - | X |
| Schroeder, Ty | (307) 259-1211 | 2 | 2311 | 05/04/08 | $ 68.82 | $ 68.82 | $ 68.82 | $ - | X |
| Schulte, Tambra | (720) 296-9666 | 73 | 73547 | 01/06/08 | $ 31.48 | $ 31.48 | $ 31.48 | $ - | X |
| Schultz, Carrie | (970) 278-0647 | 36 | 36636 | 07/05/08 | $ 4.59 | $ 4.59 | $ 4.59 | $ - | X |
| Schultz, Judy | (307) 587-3921 | 6 | 6335 | 06/30/07 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Schumacher, Arly | (701) 782-6809 | 58 | 58092 | 01/16/08 | $ 27.61 | $ 27.61 | $ 27.61 | $ - | X |
| Schumacher, Heidi | (406) 267-6600 | 21 | 21713 | 05/08/07 | $ 21.00 | $ 21.00 | $ 21.00 | $ - | X |
| Schumann, Sharon | (701) 223-9899 | 21 | 21878 | 10/17/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Schutte, Robyn | (970) 226-8660 | 36 | 36670 | 09/07/08 | $ 60.77 | $ 60.77 | $ 60.77 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Schwab, Alli | (970) 218-7826 | 36 | 36473 | 12/31/07 | $ 16.01 | $ 16.01 | $ 16.01 | $ - | X |
| Schwaderer, Jacci | (308) 672-7157 | 12 | 12477 | 03/28/08 | $ 33.70 | $ 33.70 | $ 33.70 | $ - | X |
| Schwant, Dina | (775) 397-2367 | 27 | 27269 | 03/10/08 | $ 10.58 | $ 10.58 | $ 10.58 | $ - | X |
| Schweble, Hallee | (775) 318-0135 | 27 | 27396 | 08/15/08 | $ 54.26 | $ 54.26 | $ 54.26 | $ - | X |
| Schweers, Ruth | (402) 529-6463 | 51 | 51624 | 09/07/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Schweitzer, Seana | (928) 445-9475 | 31 | 31822 | 01/10/07 | $ 17.70 | $ 17.70 | $ 17.70 | $ - | X |
| Schwend, Darlene | (406) 662-5052 | 20 | 20299 | 06/09/08 | $ 72.05 | $ 72.05 | $ 72.05 | $ - | X |
| Schwend, Tammy | (406) 662-3629 | 20 | 20185 | 10/04/07 | $ 37.95 | $ 37.95 | $ 37.95 | $ - | X |
| Scionti, Joan | (702) 299-1065 | 62 | 62914 | 05/14/07 | $ 32.31 | $ 32.31 | $ 32.31 | $ - | X |
| Scott Taber, Michael | (307) 752-0508 | 13 | 13286 | 01/17/08 | $ 12.73 | $ 12.73 | $ 12.73 | $ - | X |
| Scott, Allie | (208) 934-0933 | 61 | 61575 | 08/08/07 | $ 20.37 | $ 20.37 | $ 20.37 | $ - | X |
| Scott, Edward | (775) 738-0490 | 27 | 27088 | 12/22/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Scott, Gail | (775) 934-8181 | 27 | 27899 | 07/20/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Scott, Glenn | (970) 881-2314 | 3 | 3746 | 06/10/08 | $ 15.27 | $ 15.27 | $ 15.27 | $ - | X |
| Scott, Janna | (520) 907-6804 | 92 | 92097 | 12/12/07 | $ 105.93 | $ 105.93 | $ 105.93 | $ - | X |
| Scott, Leah | (208) 934-0933 | 61 | 61764 | 10/24/08 | $ 84.79 | $ 84.79 | $ 84.79 | $ - | X |
| Scott, Martha | | 26 | 26031 | 06/12/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Scott, Pam | (918) 766-1565 | 70 | 70619 | 05/09/08 | $ 14.51 | $ 14.51 | $ 14.51 | $ - | X |
| Scott, Sarah | (406) 855-2632 | 20 | 20108 | 03/04/07 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Scott, Troy | (307) 257-0738 | 13 | 13368 | 02/22/08 | $ 38.89 | $ 38.89 | $ 38.89 | $ - | X |
| Scscranton, Jack | (406) 599-3333 | 22 | 22321 | 02/19/08 | $ 68.62 | $ 68.62 | $ 68.62 | $ - | X |
| Sears, Oliver | (970) 420-1377 | 36 | 36280 | 05/14/07 | $ 42.68 | $ 42.68 | $ 42.68 | $ - | X |
| Seaton, Harry | | 25 | 25640 | 04/28/08 | $ 23.01 | $ 23.01 | $ 23.01 | $ - | X |
| Seaver, George | (520) 325-4064 | 92 | 92149 | 01/29/08 | $ 81.09 | $ 81.09 | $ 81.09 | $ - | X |
| Seawtz, Ayme | (406) 560-5250 | 26 | 26925 | 09/17/07 | $ 17.05 | $ 17.05 | $ 17.05 | $ - | X |
| Seay, Jason | | 75 | 75935 | 01/12/08 | $ 21.56 | $ 21.56 | $ 21.56 | $ - | X |
| Secatero, Sarah | (505) 862-3231 | 72 | 72618 | 01/11/07 | $ 14.36 | $ 14.36 | $ 14.36 | $ - | X |
| Secrist, Jeff | (775) 753-7549 | 27 | 27078 | 12/21/07 | $ 23.45 | $ 23.45 | $ 23.45 | $ - | X |
| Sedillos, Johnny Ray | (505) 635-1058 | 59 | 59145 | 06/28/08 | $ 12.66 | $ 12.66 | $ 12.66 | $ - | X |
| Seeber, Gregory | (509) 447-3197 | 63 | 63526 | 01/12/08 | $ 78.42 | $ 78.42 | $ 78.42 | $ - | X |
| Sefton, Sheila | (707) 445-8787 | 83 | 83062 | 06/15/08 | $ 21.51 | $ 21.51 | $ 21.51 | $ - | X |
| Segelke, Wesley | (303) 761-2804 | 29 | 29341 | 05/19/08 | $ 124.34 | $ 124.34 | $ 124.34 | $ - | X |
| Segovia, Alferd | (505) 486-2372 | 38 | 38292 | 04/05/08 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Segura, John | | 36 | 36350 | 08/20/07 | $ 19.34 | $ 19.34 | $ 19.34 | $ - | X |
| Seherr-Thoss, Denise | (307) 690-2750 | 25 | 25401 | 05/09/07 | $ 37.09 | $ 37.09 | $ 37.09 | $ - | X |
| Seitzler, Robert | (775) 747-6272 | 81 | 81515 | 07/26/07 | $ 24.89 | $ 24.89 | $ 24.89 | $ - | X |
| Self, Roy | (580) 762-4184 | 97 | 97664 | 05/30/08 | $ 23.54 | $ 23.54 | $ 23.54 | $ - | X |
| Sellers, Brandy | (307) 382-2116 | 5 | 5727 | 06/09/08 | $ 35.93 | $ 35.93 | $ 35.93 | $ - | X |
| Sellers, Ryan | (308) 530-5248 | 40 | 40131 | 08/15/08 | $ 129.57 | $ 129.57 | $ 129.57 | $ - | X |
| Sells, Susan | (303) 674-0374 | 73 | 73593 | 04/25/08 | $ 62.10 | $ 62.10 | $ 62.10 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Sena, Rose | | 72 | 72810 | 06/04/08 | $ 37.77 | $ 37.77 | $ 37.77 | $ - | X |
| Sencabaugh, Steve | (307) 632-0724 | 3 | 3597 | 12/29/07 | $ 11.43 | $ 11.43 | $ 11.43 | $ - | X |
| Sequeira, Celeste | (707) 763-3599 | 30 | 30399 | 03/11/08 | $ 6.52 | $ 6.52 | $ 6.52 | $ - | X |
| Serl, Janessa | (970) 246-0120 | 29 | 29361 | 07/05/08 | $ 14.45 | $ 14.45 | $ 14.45 | $ - | X |
| Serna, Estela | (505) 526-1584 | 59 | 59727 | 01/09/07 | $ 58.92 | $ 58.92 | $ 58.92 | $ - | X |
| Serrano, Angela | (970) 405-0064 | 4 | 4762 | 02/13/08 | $ 18.15 | $ 18.15 | $ 18.15 | $ - | X |
| Sessions, Don | (307) 733-0071 | 25 | 25318 | 02/01/07 | $ 276.20 | $ 276.20 | $ 276.20 | $ - | X |
| Sessions, Nick | (307) 689-8980 | 13 | 13052 | 11/02/07 | $ 164.98 | $ 164.98 | $ 164.98 | $ - | X |
| Sessom, Rachael | (325) 226-9094 | 76 | 76782 | 01/16/08 | $ 96.65 | $ 96.65 | $ 96.65 | $ - | X |
| Severson, Mark | (406) 590-3626 | 8 | 8150 | 12/01/07 | $ 14.96 | $ 14.96 | $ 14.96 | $ - | X |
| Seward, Clayborn | (918) 687-6115 | 68 | 68748 | 08/20/08 | $ 13.56 | $ 13.56 | $ 13.56 | $ - | X |
| Sewell, Joyce | (208) 867-9799 | 18 | 18205 | 06/24/08 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Sewell, Joyce | (208) 867-9799 | 18 | 18246 | 10/11/08 | $ 282.00 | $ 282.00 | $ 282.00 | $ - | X |
| Sexon, Penny | (520) 457-3031 | 42 | 42341 | 01/15/07 | $ 16.43 | $ 16.43 | $ 16.43 | $ - | X |
| Sexton, Jd | (970) 484-7362 | 12 | 12422 | 12/26/07 | $ 25.15 | $ 25.15 | $ 25.15 | $ - | X |
| Sexton, Kurt | (970) 484-9006 | 36 | 36464 | 12/29/07 | $ 12.84 | $ 12.84 | $ 12.84 | $ - | X |
| Sexton, Melodye | (928) 474-6485 | 44 | 44357 | 01/08/08 | $ 46.70 | $ 46.70 | $ 46.70 | $ - | X |
| Seyler, Ian | (307) 689-6206 | 3 | 3648 | 01/24/08 | $ 13.25 | $ 13.25 | $ 13.25 | $ - | X |
| Seymour, Cheyenne | (605) 641-0638 | 6 | 6529 | 04/15/08 | $ 7.35 | $ 7.35 | $ 7.35 | $ - | X |
| Shadley, Andrea | (530) 898-8454 | 89 | 89263 | 05/16/08 | $ 5.47 | $ 5.47 | $ 5.47 | $ - | X |
| Shaeffer, Lauren | (970) 390-2006 | 45 | 45261 | 01/12/07 | $ 43.27 | $ 43.27 | $ 43.27 | $ - | X |
| Shaffer, Vera | (541) 763-2934 | 56 | 56284 | 09/01/08 | $ 29.01 | $ 29.01 | $ 29.01 | $ - | X |
| Shaggy, Janine | (505) 324-0466 | 68 | 68727 | 02/18/08 | $ 10.53 | $ 10.53 | $ 10.53 | $ - | X |
| Shana, Shana | | 75 | 75890 | 11/23/07 | $ 23.78 | $ 23.78 | $ 23.78 | $ - | X |
| Shannan, Mitchell | (307) 761-0288 | 3 | 3615 | 01/05/08 | $ 116.59 | $ 116.59 | $ 116.59 | $ - | X |
| Shannon, Briana | (505) 524-3701 | 59 | 59745 | 01/20/07 | $ 11.80 | $ 11.80 | $ 11.80 | $ - | X |
| Sharlie, Elana | (406) 579-3955 | 22 | 22145 | 08/27/07 | $ 24.96 | $ 24.96 | $ 24.96 | $ - | X |
| Sharp, Janelle | (580) 233-5615 | 91 | 91011 | 03/02/08 | $ 10.84 | $ 10.84 | $ 10.84 | $ - | X |
| Sharp, Kim | (530) 365-6185 | 82 | 82525 | 05/28/08 | $ 15.02 | $ 15.02 | $ 15.02 | $ - | X |
| Sharp, Whitney | (918) 470-2584 | 69 | 69516 | 03/29/08 | $ 65.35 | $ 65.35 | $ 65.35 | $ - | X |
| Sharpe, Jamie | (208) 941-5593 | 14 | 14872 | 12/23/07 | $ 1.06 | $ 1.06 | $ 1.06 | $ - | X |
| Shassetz, David | (907) 317-7934 | 66 | 66027 | 04/18/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Shaw, Alana | (907) 783-0224 | 66 | 66966 | 01/17/07 | $ 6.00 | $ 6.00 | $ 6.00 | $ - | X |
| Shaw, Charity | (580) 597-2256 | 71 | 71278 | 02/02/08 | $ 25.94 | $ 25.94 | $ 25.94 | $ - | X |
| Shaw, Frank | (406) 453-7784 | 8 | 8326 | 10/30/08 | $ 45.05 | $ 45.05 | $ 45.05 | $ - | X |
| Shaw, Gail | (928) 757-3509 | 80 | 80228 | 04/21/08 | $ 24.21 | $ 24.21 | $ 24.21 | $ - | X |
| Shaw, Howard | (209) 531-0159 | 88 | 88118 | 06/11/07 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Shaw, Matt | | 17 | 17995 | 01/26/08 | $ 62.46 | $ 62.46 | $ 62.46 | $ - | X |
| Shaw, Scott | | 31 | 31024 | 08/03/07 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Shcmidt, Sandra | (928) 763-6351 | 62 | 62930 | 09/06/07 | $ 29.04 | $ 29.04 | $ 29.04 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Shea, Shelli | (918) 534-6034 | 70 | 70606 | 03/29/08 | $ 5.40 | $ 5.40 | $ 5.40 | $ - | X |
| Shear, Cory | (970) 759-3900 | 35 | 35283 | 01/01/07 | $ 20.41 | $ 20.41 | $ 20.41 | $ - | X |
| Shearer, Alison | (303) 841-8077 | 75 | 75763 | 03/22/07 | $ 38.68 | $ 38.68 | $ 38.68 | $ - | X |
| Sheele, Greg | (406) 581-9172 | 28 | 28290 | 09/11/07 | $ 30.05 | $ 30.05 | $ 30.05 | $ - | X |
| Sheen, Tracy | (307) 760-9392 | 25 | 25434 | 06/08/07 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Sheesley, Steven | (307) 382-5885 | 5 | 5767 | 10/25/08 | $ 15.41 | $ 15.41 | $ 15.41 | $ - | X |
| Sheilds, Regina | (316) 776-2754 | 97 | 97450 | 03/24/07 | $ 40.99 | $ 40.99 | $ 40.99 | $ - | X |
| Sheldon, Tracy | (520) 749-2446 | 92 | 92182 | 04/23/08 | $ 3.24 | $ 3.24 | $ 3.24 | $ - | X |
| Shelit, Wacey | (307) 640-3204 | 1 | 1322 | 10/27/08 | $ 26.99 | $ 26.99 | $ 26.99 | $ - | X |
| Shellstad, Dell | (307) 686-4832 | 13 | 13319 | 01/30/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Shelton, Britney | (307) 787-6260 | 19 | 19835 | 11/08/07 | $ 15.70 | $ 15.70 | $ 15.70 | $ - | X |
| Shelton, Ron | (970) 389-0044 | 75 | 75035 | 10/20/08 | $ 35.36 | $ 35.36 | $ 35.36 | $ - | X |
| Shenal, Mike | | 48 | 48054 | 05/29/08 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| Shepard, Wendal | (775) 882-0698 | 81 | 81386 | 01/16/07 | $ 90.36 | $ 90.36 | $ 90.36 | $ - | X |
| Shepherd, Kelsey | (307) 682-4160 | 13 | 13594 | 07/18/08 | $ 33.11 | $ 33.11 | $ 33.11 | $ - | X |
| Sheppard, Kirsten | (907) 345-6380 | 66 | 66056 | 06/24/07 | $ 83.90 | $ 83.90 | $ 83.90 | $ - | X |
| Sheppard, Tom | (775) 623-2387 | 41 | 41072 | 05/04/07 | $ 18.43 | $ 18.43 | $ 18.43 | $ - | X |
| Shepperson, Emily | (307) 351-7373 | 37 | 37531 | 03/08/08 | $ 10.46 | $ 10.46 | $ 10.46 | $ - | X |
| Sheri Sueellen, Suee | (928) 778-6130 | 31 | 31045 | 09/08/07 | $ 11.04 | $ 11.04 | $ 11.04 | $ - | X |
| Sherman, Amber | (308) 225-2438 | 12 | 12458 | 02/15/08 | $ 10.03 | $ 10.03 | $ 10.03 | $ - | X |
| Sherman, Thomas | (505) 879-2115 | 47 | 47988 | 02/03/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Sherwood, Ora | (530) 722-5797 | 82 | 82131 | 09/25/07 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| Shewey, Dave | (208) 305-8826 | 18 | 18154 | 03/06/08 | $ 42.55 | $ 42.55 | $ 42.55 | $ - | X |
| Shield, Amber | (406) 453-1380 | 8 | 8068 | 04/07/07 | $ 60.15 | $ 60.15 | $ 60.15 | $ - | X |
| Shields Chris, Yello | (406) 388-0859 | 22 | 22312 | 02/11/08 | $ 45.43 | $ 45.43 | $ 45.43 | $ - | X |
| Shipp, Dusty | (307) 399-0189 | 1 | 1118 | 01/18/08 | $ 15.90 | $ 15.90 | $ 15.90 | $ - | X |
| Shipping, McGrew Gal | (530) 941-2670 | 50 | 50538 | 12/20/07 | $ 13.69 | $ 13.69 | $ 13.69 | $ - | X |
| Shmidt, Kelly | (775) 625-1030 | 41 | 41234 | 11/03/07 | $ 37.22 | $ 37.22 | $ 37.22 | $ - | X |
| Shoaf, Geoff | (707) 476-8131 | 83 | 83959 | 12/27/07 | $ 42.80 | $ 42.80 | $ 42.80 | $ - | X |
| Shockley, Sue | (406) 763-4332 | 22 | 22028 | 03/29/07 | $ 20.04 | $ 20.04 | $ 20.04 | $ - | X |
| Shongood, Stede | (530) 222-0773 | 82 | 82469 | 04/09/08 | $ 22.92 | $ 22.92 | $ 22.92 | $ - | X |
| Shoning, Kathy | (702) 658-4817 | 90 | 90225 | 02/02/08 | $ 69.98 | $ 69.98 | $ 69.98 | $ - | X |
| Shores, Vicky | (575) 628-8144 | 74 | 74485 | 01/10/08 | $ 14.66 | $ 14.66 | $ 14.66 | $ - | X |
| Short, Amanda | (928) 368-9505 | 15 | 15004 | 01/10/08 | $ 35.20 | $ 35.20 | $ 35.20 | $ - | X |
| Short, Terre | (406) 244-5393 | 49 | 49554 | 03/11/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Short, Tiny | (505) 706-5706 | 65 | 65974 | 08/26/08 | $ 21.29 | $ 21.29 | $ 21.29 | $ - | X |
| Shorty, Wil | (505) 688-1067 | 47 | 47159 | 10/21/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Show, Bow | (928) 367-0267 | 15 | 15609 | 05/26/07 | $ 38.49 | $ 38.49 | $ 38.49 | $ - | X |
| Showalter, Jayme | (509) 595-7306 | 18 | 18180 | 04/23/08 | $ 76.63 | $ 76.63 | $ 76.63 | $ - | X |
| Shrader, Ed | (970) 683-7914 | 78 | 78384 | 02/09/07 | $ 86.14 | $ 86.14 | $ 86.14 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Shrader, Hailey | (208) 816-2146 | 18 | 18911 | 01/26/07 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |
| Shroyer, Jina | (307) 527-5223 | 6 | 6429 | 12/11/07 | $ 11.55 | $ 11.55 | $ 11.55 | $ - | X |
| Shugart, Tommy | (307) 247-1627 | 10 | 10237 | 03/27/08 | $ 20.96 | $ 20.96 | $ 20.96 | $ - | X |
| Shuler, Josh | (970) 397-4131 | 4 | 4868 | 07/16/08 | $ 42.44 | $ 42.44 | $ 42.44 | $ - | X |
| Shurtleff, Terry | (907) 245-0940 | 66 | 66968 | 01/20/07 | $ 31.95 | $ 31.95 | $ 31.95 | $ - | X |
| Sibbett, Lisa | (208) 438-2380 | 61 | 61670 | 02/10/08 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Siedentopf, Derek | (707) 483-6974 | 30 | 30321 | 11/25/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Sienko, Jerry | | 68 | 68687 | 07/31/07 | $ 195.34 | $ 195.34 | $ 195.34 | $ - | X |
| Sierman, Marian | (970) 895-2379 | 35 | 35530 | 01/13/08 | $ 31.84 | $ 31.84 | $ 31.84 | $ - | X |
| Sigmann, Jenika | (530) 510-7974 | 82 | 82952 | 04/09/07 | $ 16.03 | $ 16.03 | $ 16.03 | $ - | X |
| Silberberg, Steven | (603) 472-2205 | 25 | 25502 | 09/03/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Silburn, Lorrie | (720) 231-4908 | 50 | 50589 | 03/12/08 | $ 64.76 | $ 64.76 | $ 64.76 | $ - | X |
| Siler, Jim | (307) 631-7822 | 2 | 2062 | 05/19/07 | $ 23.55 | $ 23.55 | $ 23.55 | $ - | X |
| Silva, Abram | (831) 753-7333 | 87 | 87496 | 03/26/08 | $ 11.85 | $ 11.85 | $ 11.85 | $ - | X |
| Silva, Brittany | (209) 256-4614 | 82 | 82394 | 02/12/08 | $ 4.25 | $ 4.25 | $ 4.25 | $ - | X |
| Silva, Candida | (775) 377-2544 | 41 | 41263 | 11/30/07 | $ 56.29 | $ 56.29 | $ 56.29 | $ - | X |
| Silvers, Mitch | (208) 743-9650 | 43 | 43346 | 03/19/08 | $ 53.12 | $ 53.12 | $ 53.12 | $ - | X |
| Silversmith, Connie | (505) 488-9524 | 47 | 47943 | 01/02/07 | $ 21.52 | $ 21.52 | $ 21.52 | $ - | X |
| Simek, Myki | (307) 587-6478 | 6 | 6639 | 10/23/08 | $ 161.20 | $ 161.20 | $ 161.20 | $ - | X |
| Simmons, Danny | (307) 686-3775 | 13 | 13577 | 01/12/07 | $ 17.01 | $ 17.01 | $ 17.01 | $ - | X |
| Simmons, James | (615) 446-9130 | 9 | 9774 | 07/28/08 | $ 31.69 | $ 31.69 | $ 31.69 | $ - | X |
| Simmons, Justine | (530) 516-7964 | 89 | 89155 | 12/29/07 | $ 17.11 | $ 17.11 | $ 17.11 | $ - | X |
| Simmons, Shakiem | (720) 882-2568 | 73 | 73585 | 03/30/08 | $ 270.90 | $ 270.90 | $ 270.90 | $ - | X |
| Simmons, Sharon | (707) 725-2470 | 83 | 83983 | 01/09/08 | $ 144.73 | $ 144.73 | $ 144.73 | $ - | X |
| Simon, Lu | | 1 | 1023 | 10/31/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Simonsen, Charles | (303) 772-3246 | 50 | 50616 | 06/26/08 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| Simpson, Gayle | (505) 585-4511 | 11 | 11708 | 08/09/07 | $ 2.20 | $ 2.20 | $ 2.20 | $ - | X |
| Simpson, Mary | (307) 273-3054 | 5 | 5745 | 08/08/08 | $ 15.85 | $ 15.85 | $ 15.85 | $ - | X |
| Simpson, Rhonda | (303) 875-8817 | 50 | 50556 | 01/02/08 | $ 21.61 | $ 21.61 | $ 21.61 | $ - | X |
| Sims, Jeff | (307) 886-9083 | 55 | 55500 | 08/30/08 | $ 58.27 | $ 58.27 | $ 58.27 | $ - | X |
| Sinclar, Roger | (406) 952-4864 | 8 | 8293 | 08/03/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Sipe, David | (307) 421-9079 | 35 | 35429 | 10/16/07 | $ 196.05 | | $ - | $ - | X |
| Sipe, David | (307) 412-9079 | 35 | 35430 | 10/16/07 | $ 39.21 | $ 235.26 | $ 235.26 | $ - | X |
| Sipe, Judy | (307) 283-1226 | 13 | 13325 | 02/01/08 | $ 23.10 | $ 23.10 | $ 23.10 | $ - | X |
| Sissom, Thomas | (928) 234-3838 | 62 | 62960 | 01/30/08 | $ 35.50 | $ 35.50 | $ 35.50 | $ - | X |
| Sisterunk, Angela | (918) 916-0179 | 69 | 69528 | 05/10/08 | $ 11.22 | $ 11.22 | $ 11.22 | $ - | X |
| Sivertsen, Clacy | (406) 738-4439 | 8 | 8276 | 06/24/08 | $ 3.00 | $ 3.00 | $ 3.00 | $ - | X |
| Skaar, Tige | (208) 705-5012 | 55 | 55300 | 06/24/07 | $ 36.21 | $ 36.21 | $ 36.21 | $ - | X |
| Skees, Erin | (970) 249-5680 | 60 | 60428 | 09/06/08 | $ 20.45 | $ 20.45 | $ 20.45 | $ - | X |
| Skikos, Josh | (707) 529-0383 | 30 | 30430 | 06/11/08 | $ 19.16 | $ 19.16 | $ 19.16 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Skinner, Carol | (530) 355-8558 | 82 | 82021 | 05/27/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Skinner, Hailey | (208) 221-4686 | 55 | 55387 | 01/17/08 | $ 31.23 | $ 31.23 | $ 31.23 | $ - | X |
| Skinner, Jared | (307) 922-1092 | 17 | 17851 | 09/29/07 | $ 18.51 | $ 18.51 | $ 18.51 | $ - | X |
| Skoglan, Dawn | (970) 454-2319 | 4 | 4828 | 05/17/08 | $ 129.81 | $ 129.81 | $ 129.81 | $ - | X |
| Skrbina, Rhiannon | | 75 | 75027 | 10/01/08 | $ 17.67 | $ 17.67 | $ 17.67 | $ - | X |
| Skunkcap, Leroy | (406) 338-3819 | 8 | 8114 | 08/23/07 | $ 19.95 | $ 19.95 | $ 19.95 | $ - | X |
| Slack, Becky | (307) 851-3024 | 39 | 39374 | 05/11/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Slade, Mike | (541) 389-9006 | 56 | 56984 | 02/22/07 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Slade, T.a. | (520) 331-0303 | 92 | 92197 | 07/05/08 | $ 32.38 | $ 32.38 | $ 32.38 | $ - | X |
| Slaton, Brittney | (831) 262-5067 | 87 | 87506 | 04/09/08 | $ 18.64 | $ 18.64 | $ 18.64 | $ - | X |
| Sloan, Lucinda | (505) 623-3405 | 38 | 38273 | 03/04/08 | $ 42.75 | $ 42.75 | $ 42.75 | $ - | X |
| Sloan, Matthew | (575) 200-6077 | 74 | 74544 | 09/04/08 | $ 28.90 | $ 28.90 | $ 28.90 | $ - | X |
| Slubik, Brian | (707) 484-4167 | 30 | 30341 | 12/28/07 | $ 40.65 | $ 40.65 | $ 40.65 | $ - | X |
| Small, Myrna | (406) 477-6423 | 20 | 20236 | 12/31/07 | $ 3.00 | $ 3.00 | $ 3.00 | $ - | X |
| Small, Sally | (406) 477-8614 | 20 | 20070 | 01/05/07 | $ 10.09 | $ 10.09 | $ 10.09 | $ - | X |
| Smilie, Rachel | (970) 568-3452 | 36 | 36600 | 04/27/08 | $ 2.13 | $ 2.13 | $ 2.13 | $ - | X |
| Smit, Renee | (907) 248-2603 | 66 | 66967 | 01/17/07 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Smith, Aden | (775) 374-0218 | 41 | 41528 | 10/13/08 | $ 38.39 | $ 38.39 | $ 38.39 | $ - | X |
| Smith, Andy | (580) 747-7877 | 91 | 91067 | 09/13/08 | $ 48.70 | $ 48.70 | $ 48.70 | $ - | X |
| Smith, Ashleigh | (970) 284-6351 | 4 | 4414 | 01/20/07 | $ 10.91 | $ 10.91 | $ 10.91 | $ - | X |
| Smith, Carol | (406) 649-2304 | 49 | 49622 | 07/17/08 | $ 10.15 | $ 10.15 | $ 10.15 | $ - | X |
| Smith, Carter | (970) 240-3713 | 60 | 60338 | 08/21/07 | $ 20.31 | $ 20.31 | $ 20.31 | $ - | X |
| Smith, Chelna | | 47 | 47196 | 12/21/07 | $ 1.49 | $ 1.49 | $ 1.49 | $ - | X |
| Smith, Christy | (575) 623-9881 | 85 | 85569 | 11/26/07 | $ 79.16 | $ 79.16 | $ 79.16 | $ - | X |
| Smith, Cinnamon | (307) 687-0131 | 13 | 13989 | 10/03/07 | $ 50.47 | $ 50.47 | $ 50.47 | $ - | X |
| Smith, Clide | (605) 892-2108 | 10 | 10063 | 06/25/07 | $ 5.83 | $ 5.83 | $ 5.83 | $ - | X |
| Smith, Don | (928) 468-0882 | 44 | 44510 | 07/25/08 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Smith, Donnie | (970) 625-2393 | 45 | 45485 | 04/01/08 | $ 86.51 | $ 86.51 | $ 86.51 | $ - | X |
| Smith, Doug | (520) 975-1700 | 33 | 33818 | 10/20/07 | $ 27.02 | $ 27.02 | $ 27.02 | $ - | X |
| Smith, Jeane | (307) 756-3975 | 13 | 13844 | 07/20/07 | $ 17.92 | $ 17.92 | $ 17.92 | $ - | X |
| Smith, Jeanie | (505) 746-6952 | 85 | 85575 | 12/15/07 | $ 67.30 | $ 67.30 | $ 67.30 | $ - | X |
| Smith, Jeremy | (970) 405-4035 | 52 | 52246 | 06/20/08 | $ 10.17 | $ 10.17 | $ 10.17 | $ - | X |
| Smith, Jerry | | 38 | 38157 | 11/08/07 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Smith, Jill | (626) 568-9498 | 47 | 47102 | 08/13/07 | $ 10.65 | $ 10.65 | $ 10.65 | $ - | X |
| Smith, Jinny | (406) 381-6286 | 49 | 49544 | 02/27/08 | $ 39.95 | $ 39.95 | $ 39.95 | $ - | X |
| Smith, John | | 75 | 75753 | 03/03/07 | $ 17.09 | $ 17.09 | $ 17.09 | $ - | X |
| Smith, John | (918) 724-2774 | 68 | 68745 | 07/30/08 | $ 108.46 | $ 108.46 | $ 108.46 | $ - | X |
| Smith, Joshua | (307) 689-8931 | 13 | 13687 | 10/21/08 | $ 68.46 | $ 68.46 | $ 68.46 | $ - | X |
| Smith, Justin | (970) 246-3419 | 1 | 1902 | 03/03/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Smith, Katie | (208) 735-2497 | 61 | 61481 | 01/14/07 | $ 63.49 | $ 63.49 | $ 63.49 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Smith, Kellie | (928) 772-4196 | 31 | 31804 | 01/05/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Smith, Kim | (308) 850-5456 | 54 | 54476 | 06/19/07 | $ 17.61 | $ 17.61 | $ 17.61 | $ - | X |
| Smith, Kirby | (308) 381-7482 | 54 | 54682 | 08/12/08 | $ 48.10 | $ 48.10 | $ 48.10 | $ - | X |
| Smith, Lana | (760) 445-1465 | 37 | 37568 | 05/08/08 | $ 52.54 | $ 52.54 | $ 52.54 | $ - | X |
| Smith, Lynn | (208) 243-1299 | 55 | 55321 | 11/26/07 | $ 1.04 | $ 1.04 | $ 1.04 | $ - | X |
| Smith, Mark | (530) 347-3975 | 82 | 82806 | 02/05/07 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |
| Smith, Marshal | (509) 594-6001 | 53 | 53328 | 03/16/08 | $ 34.66 | $ 34.66 | $ 34.66 | $ - | X |
| Smith, Matt | (509) 481-5641 | 64 | 64094 | 05/24/07 | $ 12.04 | $ 12.04 | $ 12.04 | $ - | X |
| Smith, Melody | (970) 759-5699 | 37 | 37438 | 12/27/07 | $ 24.82 | $ 24.82 | $ 24.82 | $ - | X |
| Smith, Michele | (970) 858-0648 | 77 | 77192 | 07/07/08 | $ 6.46 | $ 6.46 | $ 6.46 | $ - | X |
| Smith, Nancy | (605) 967-2445 | 10 | 10939 | 01/24/07 | $ 50.00 | $ 50.00 | $ 50.00 | $ - | X |
| Smith, Nevada | (928) 537-7500 | 15 | 15752 | 10/09/07 | $ 26.97 | $ 26.97 | $ 26.97 | $ - | X |
| Smith, Nikki | | 92 | 92945 | 02/01/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Smith, Olivia | (707) 578-3169 | 30 | 30325 | 12/06/07 | $ 6.48 | $ 6.48 | $ 6.48 | $ - | X |
| Smith, Paul D. | (307) 733-9250 | 25 | 25719 | 10/06/08 | $ 80.22 | $ 80.22 | $ 80.22 | $ - | X |
| Smith, Rachel | (319) 351-7642 | 44 | 44496 | 06/27/08 | $ 17.44 | $ 17.44 | $ 17.44 | $ - | X |
| Smith, Rena | (505) 455-7700 | 72 | 72617 | 01/10/07 | $ 12.39 | $ 12.39 | $ 12.39 | $ - | X |
| Smith, Roland | (775) 247-5765 | 81 | 81411 | 02/12/07 | $ 82.57 | $ 82.57 | $ 82.57 | $ - | X |
| Smith, Ron | (863) 471-0333 | 25 | 25438 | 06/12/07 | $ 11.66 | $ 11.66 | $ 11.66 | $ - | X |
| Smith, Sam | (580) 762-0400 | 97 | 97580 | 12/27/07 | $ 26.94 | $ 26.94 | $ 26.94 | $ - | X |
| Smith, Serena | (918) 535-2389 | 1 | 1278 | 08/01/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Smith, Sophia | (208) 529-0746 | 55 | 55491 | 07/10/08 | $ 61.43 | $ 61.43 | $ 61.43 | $ - | X |
| Smith, Steve | (970) 774-7148 | 29 | 29158 | 07/06/07 | $ 21.38 | $ 21.38 | $ 21.38 | $ - | X |
| Smith, Tess | (307) 221-9321 | 2 | 2346 | 08/09/08 | $ 21.99 | $ 21.99 | $ 21.99 | $ - | X |
| Smith, Tess/r | (307) 221-9321 | 2 | 2368 | 09/27/08 | $ 31.49 | $ 31.49 | $ 31.49 | $ - | X |
| Smith, Tim | (209) 450-1559 | 88 | 88125 | 06/27/07 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Smith, Travis | (307) 742-9722 | 3 | 3401 | 03/25/07 | $ 38.58 | $ 38.58 | $ 38.58 | $ - | X |
| Smith, Virginia | (928) 636-1646 | 31 | 31331 | 05/20/08 | $ 31.22 | $ 31.22 | $ 31.22 | $ - | X |
| Smith, Wendy | (406) 627-2664 | 8 | 8094 | 06/06/07 | $ 26.12 | $ 26.12 | $ 26.12 | $ - | X |
| Smithy, Shane | (970) 352-6621 | 4 | 4816 | 05/01/08 | $ 27.13 | $ 27.13 | $ 27.13 | $ - | X |
| Smock, Mark | (970) 249-6275 | 60 | 60325 | 06/26/07 | $ 11.33 | $ 11.33 | $ 11.33 | $ - | X |
| Smolik, Kathleen | (307) 463-2362 | 36 | 36383 | 10/01/07 | $ 20.96 | $ 20.96 | $ 20.96 | $ - | X |
| Smoller, Natasha | (707) 441-1458 | 83 | 83885 | 05/14/07 | $ 15.75 | $ 15.75 | $ 15.75 | $ - | X |
| Snarr, Sharon | (209) 538-6044 | 88 | 88179 | 10/19/07 | $ 28.94 | $ 28.94 | $ 28.94 | $ - | X |
| Snavely, Rhonda | (928) 757-8764 | 80 | 80160 | 01/05/08 | $ 27.92 | $ 27.92 | $ 27.92 | $ - | X |
| Snell, Trudy | (530) 378-0590 | 82 | 82901 | 03/09/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Snider, Kim | (530) 945-7304 | 89 | 89252 | 04/30/08 | $ 35.65 | $ 35.65 | $ 35.65 | $ - | X |
| Snider, Leslie | (405) 489-3240 | 71 | 71321 | 08/02/08 | $ 35.06 | $ 35.06 | $ 35.06 | $ - | X |
| Snyder, Deborah | (406) 672-7483 | 20 | 20278 | 03/20/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Snyder, Melany | (208) 262-1562 | 64 | 64050 | 01/15/07 | $ 10.30 | $ 10.30 | $ 10.30 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Midori | (520) 296-1879 | 92 | 92111 | 12/28/07 | $ 54.00 | $ 54.00 | $ 54.00 | $ - | X |
| Snyder, Tim | (928) 710-8056 | 31 | 31787 | 01/01/07 | $ 12.58 | $ 12.58 | $ 12.58 | $ - | X |
| Snyder, Whitney | (307) 786-2003 | 19 | 19832 | 10/24/07 | $ 12.60 | $ 12.60 | $ 12.60 | $ - | X |
| Sobotka, Randy | (308) 384-1034 | 54 | 54542 | 12/18/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Sohrweid, Paula | (970) 339-9109 | 4 | 4710 | 01/05/08 | $ 28.03 | $ 28.03 | $ 28.03 | $ - | X |
| Solis, Mesias | (307) 789-2291 | 19 | 19781 | 06/17/07 | $ 31.45 | $ 31.45 | $ 31.45 | $ - | X |
| Soll, Colter | (307) 851-7303 | 17 | 17720 | 01/13/07 | $ 10.40 | $ 10.40 | $ 10.40 | $ - | X |
| Soloman, Susan | (406) 945-3048 | 23 | 23047 | 04/26/07 | $ 37.95 | $ 37.95 | $ 37.95 | $ - | X |
| Solomon, Kim | (928) 205-1153 | 15 | 15620 | 06/06/07 | $ 16.27 | $ 16.27 | $ 16.27 | $ - | X |
| Solomon, Tonya | (406) 566-2200 | 8 | 8032 | 01/31/07 | $ 37.00 | $ 37.00 | $ 37.00 | $ - | X |
| Somers, Jodi | (307) 685-2819 | 13 | 13431 | 04/01/08 | $ 52.81 | $ 52.81 | $ 52.81 | $ - | X |
| Sonja, Osborne | (307) 682-7338 | 13 | 13270 | 01/14/08 | $ 13.35 | $ 13.35 | $ 13.35 | $ - | X |
| Sotelo, Luis | | 38 | 38049 | 04/05/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Souder, Heater | (530) 347-9526 | 82 | 82964 | 04/16/07 | $ 12.87 | $ 12.87 | $ 12.87 | $ - | X |
| Souders, Elizabeth | (620) 336-3185 | 70 | 70436 | 03/22/07 | $ 8.64 | $ 8.64 | $ 8.64 | $ - | X |
| Soule, Lindsey | (308) 436-5803 | 12 | 12396 | 09/29/07 | $ 10.46 | $ 10.46 | $ 10.46 | $ - | X |
| Soulsby, Ryan | (530) 518-9659 | 89 | 89068 | 08/02/07 | $ 14.25 | $ 14.25 | $ 14.25 | $ - | X |
| Sousa, Kyle | (720) 366-2174 | 73 | 73538 | 12/26/07 | $ 26.26 | $ 26.26 | $ 26.26 | $ - | X |
| South, David | (505) 876-4986 | 47 | 47354 | 04/26/08 | $ 16.68 | $ 16.68 | $ 16.68 | $ - | X |
| Sowders, Alison | (308) 539-3369 | 40 | 40982 | 12/27/07 | $ 10.49 | $ 10.49 | $ 10.49 | $ - | X |
| Spanel, Lynette | (402) 308-8801 | 40 | 40151 | 10/19/08 | $ 51.36 | $ 51.36 | $ 51.36 | $ - | X |
| Spanel, Rebecca | (308) 870-3249 | 54 | 54653 | 05/23/08 | $ 37.45 | $ 37.45 | $ 37.45 | $ - | X |
| Sparks, Janet | (505) 531-2136 | 59 | 59900 | 09/04/07 | $ 74.88 | $ 74.88 | $ 74.88 | $ - | X |
| Sparks, Stephinie | | 9 | 9685 | 08/15/07 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| Spath, Ron | (970) 412-9310 | 2 | 2313 | 05/10/08 | $ 58.10 | $ 58.10 | $ 58.10 | $ - | X |
| Spaulding, Dave | (520) 886-9038 | 92 | 92099 | 12/17/07 | $ 19.10 | $ 19.10 | $ 19.10 | $ - | X |
| Spear, Sally | | 26 | 26870 | 03/16/07 | $ 41.54 | $ 41.54 | $ 41.54 | $ - | X |
| Spearin, Ellin | (307) 883-3237 | 55 | 55286 | 05/30/07 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Speed, Jimmy | | 25 | 25519 | 09/11/07 | $ 1.16 | $ 1.16 | $ 1.16 | $ - | X |
| Speegle, Karen | (406) 285-4116 | 22 | 22250 | 12/28/07 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Speer, Richard | | 48 | 48999 | 10/05/07 | $ 6.83 | $ 6.83 | $ 6.83 | $ - | X |
| Speidel, Amanda | (307) 283-1744 | 10 | 10275 | 06/29/08 | $ 33.96 | $ 33.96 | $ 33.96 | $ - | X |
| Speight, Donald | (303) 663-1960 | 71 | 71147 | 02/19/07 | $ 24.79 | $ 24.79 | $ 24.79 | $ - | X |
| Spellman, Bobby | (307) 736-2475 | 13 | 13141 | 12/26/07 | $ 52.57 | $ 52.57 | $ 52.57 | $ - | X |
| Spencer, Bonnie | (775) 777-1286 | 27 | 27243 | 02/14/08 | $ 17.03 | $ 17.03 | $ 17.03 | $ - | X |
| Spencer, Herman | (505) 713-6831 | 47 | 47372 | 05/24/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Spencer, Phil | (928) 468-6709 | 44 | 44228 | 05/31/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Spencer, Shae | (541) 706-1043 | 56 | 56280 | 08/21/08 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Spencer, Tara | (970) 223-7500 | 36 | 36146 | 01/10/07 | $ 28.76 | $ 28.76 | $ 28.76 | $ - | X |
| Spielman, Sherry | (620) 442-3312 | 71 | 71318 | 06/26/08 | $ 21.51 | $ 21.51 | $ 21.51 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Spiller, John | | 92 | 92156 | 02/16/08 | $ 36.92 | $ 36.92 | $ 36.92 | $ - | X |
| Spilman, Mary | (509) 531-9856 | 56 | 56982 | 02/18/07 | $ 19.01 | $ 19.01 | $ 19.01 | $ - | X |
| Spinazza, Sue | (208) 964-5117 | 64 | 64073 | 02/25/07 | $ 38.10 | $ 38.10 | $ 38.10 | $ - | X |
| Spinuzzi, Amy | (719) 252-0611 | 76 | 76699 | 03/09/07 | $ 112.66 | $ 112.66 | $ 112.66 | $ - | X |
| Spoon, Brian | (307) 547-3384 | 2 | 2098 | 07/05/07 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Spoonhunter, Tarissa | (520) 884-5511 | 92 | 92201 | 07/28/08 | $ 35.00 | $ 35.00 | $ 35.00 | $ - | X |
| Sporer, Jocelyn | (307) 587-2578 | 6 | 6242 | 01/03/07 | $ 83.10 | $ 83.10 | $ 83.10 | $ - | X |
| Spott, Gayle | (208) 375-5539 | 14 | 14780 | 06/08/07 | $ 2.27 | $ 2.27 | $ 2.27 | $ - | X |
| Spotted Eagle, Leroy | (702) 656-6828 | 90 | 90104 | 02/23/07 | $ 10.83 | $ 10.83 | $ 10.83 | $ - | X |
| Spriggs, Cindy | | 17 | 17100 | 08/02/08 | $ 21.87 | $ 21.87 | $ 21.87 | $ - | X |
| Sprout, Merry | (402) 843-8043 | 40 | 40912 | 09/19/07 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Sratton, Scott | (928) 472-7014 | 44 | 44500 | 07/11/08 | $ 20.67 | $ 20.67 | $ 20.67 | $ - | X |
| Staff, John | | 62 | 62996 | 06/12/08 | $ 12.08 | $ 12.08 | $ 12.08 | $ - | X |
| Stahoi, Fran | (970) 874-7391 | 52 | 52194 | 02/06/08 | $ 21.48 | $ 21.48 | $ 21.48 | $ - | X |
| Stalker, Harold | (520) 275-0276 | 92 | 92140 | 01/19/08 | $ 13.57 | $ 13.57 | $ 13.57 | $ - | X |
| Stallings, Victoria | (928) 636-7166 | 31 | 31019 | 07/30/07 | $ 24.94 | $ 24.94 | $ 24.94 | $ - | X |
| Stambaugh, Angela | (307) 315-0913 | 39 | 39396 | 06/16/08 | $ 41.95 | $ 41.95 | $ 41.95 | $ - | X |
| Stamps, Toni | (928) 420-3577 | 31 | 31159 | 12/24/07 | $ 100.25 | $ 100.25 | $ 100.25 | $ - | X |
| Stancil, Jeff | (602) 568-1139 | 44 | 44478 | 05/23/08 | $ 7.61 | $ 7.61 | $ 7.61 | $ - | X |
| Standley, Gary | (406) 468-2306 | 8 | 8128 | 09/26/07 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Stanford, Cecila | (307) 287-2083 | 1 | 1244 | 06/14/08 | $ 7.35 | $ 7.35 | $ 7.35 | $ - | X |
| Stangle, Larry | (308) 632-1038 | 12 | 12407 | 11/20/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Stanley, Lucinda | (406) 965-3166 | 8 | 8309 | 09/15/08 | $ 15.01 | $ 15.01 | $ 15.01 | $ - | X |
| Stanley, Susan | (208) 871-9650 | 14 | 14903 | 01/11/08 | $ 39.23 | $ 39.23 | $ 39.23 | $ - | X |
| Stanley, Thomas | (406) 395-4164 | 8 | 8282 | 07/12/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Stanley, Wilson | (928) 475-2661 | 33 | 33707 | 04/16/07 | $ 21.78 | $ 21.78 | $ 21.78 | $ - | X |
| Stansberry, John | (307) 685-6487 | 13 | 13514 | 05/24/08 | $ 1.57 | $ 1.57 | $ 1.57 | $ - | X |
| Stanwick, Rebecca | (720) 229-6107 | 75 | 75851 | 09/06/07 | $ 8.55 | $ 8.55 | $ 8.55 | $ - | X |
| Stapleton, Sean | (775) 443-7144 | 48 | 48036 | 04/16/08 | $ 33.22 | $ 33.22 | $ 33.22 | $ - | X |
| Stark, Karen | (970) 255-8561 | 52 | 52225 | 04/14/08 | $ 93.55 | $ 93.55 | $ 93.55 | $ - | X |
| Stark, Susan Jami | (406) 297-7799 | 24 | 24595 | 08/31/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Starks, Chris | (307) 399-7446 | 1 | 1313 | 10/18/08 | $ 88.75 | $ 88.75 | $ 88.75 | $ - | X |
| Starks, Shannon | (970) 284-9637 | 4 | 4499 | 04/28/07 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Starr, Jr | (541) 553-1513 | 56 | 56096 | 11/17/07 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |
| Starr, Semi | (970) 874-7704 | 77 | 77030 | 08/04/07 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Staton, Deborah | (580) 628-1294 | 68 | 68749 | 09/06/08 | $ 12.99 | $ 12.99 | $ 12.99 | $ - | X |
| Staton, Jack | (541) 536-2119 | 56 | 56006 | 05/21/07 | $ 28.95 | $ 28.95 | $ 28.95 | $ - | X |
| Staudinger, Troy Tas | (970) 304-9944 | 4 | 4442 | 02/15/07 | $ 12.83 | $ 12.83 | $ 12.83 | $ - | X |
| Stauffer, Crichet | (208) 528-0440 | 55 | 55513 | 10/26/08 | $ 27.81 | $ 27.81 | $ 27.81 | $ - | X |
| Stauffer, Frank | (308) 235-2054 | 12 | 12541 | 09/30/08 | $ 55.67 | $ 55.67 | $ 55.67 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Steckler, Emily | (701) 250-8533 | 58 | 58275 | 06/04/07 | $ 58.34 | $ 58.34 | $ 58.34 | $ - | X |
| Steckler, Kristina | (701) 258-9519 | 58 | 58553 | 07/30/08 | $ 84.80 | $ 84.80 | $ 84.80 | $ - | X |
| Steele, Sherrie | (970) 323-8808 | 60 | 60368 | 01/04/08 | $ 29.19 | $ 29.19 | $ 29.19 | $ - | X |
| Steele, Wendy | (530) 347-3777 | 82 | 82879 | 02/25/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Steenhoek, Julie | (303) 909-3023 | 73 | 73555 | 01/16/08 | $ 12.61 | $ 12.61 | $ 12.61 | $ - | X |
| Stefan, Diane | (907) 346-8080 | 66 | 66014 | 03/24/07 | $ 4.05 | $ 4.05 | $ 4.05 | $ - | X |
| Steffan, Rhonda | (701) 575-4838 | 57 | 57387 | 10/04/07 | $ 53.25 | $ 53.25 | $ 53.25 | $ - | X |
| Steffensmeier, Fredd | (308) 279-1178 | 12 | 12492 | 04/22/08 | $ 85.59 | $ 85.59 | $ 85.59 | $ - | X |
| Steffes, Jan | (605) 347-4832 | 10 | 10937 | 01/23/07 | $ 116.49 | $ 116.49 | $ 116.49 | $ - | X |
| Steinberg, Carol | | 49 | 49567 | 04/02/08 | $ 39.96 | $ 39.96 | $ 39.96 | $ - | X |
| Steiner, Colleen | (303) 284-2714 | 73 | 73597 | 05/17/08 | $ 24.21 | $ 24.21 | $ 24.21 | $ - | X |
| Steinke, Robert | (928) 532-7552 | 15 | 15554 | 04/03/07 | $ 16.22 | $ 16.22 | $ 16.22 | $ - | X |
| Steltzer, Alvin | (208) 523-2411 | 55 | 55451 | 04/04/08 | $ 10.07 | $ 10.07 | $ 10.07 | $ - | X |
| Stener, Jenny | (208) 709-4504 | 55 | 55448 | 03/29/08 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Stephens, Dean | (208) 697-4561 | 41 | 41939 | 01/14/07 | $ 17.52 | $ 17.52 | $ 17.52 | $ - | X |
| Stephens, Hern | (541) 522-8424 | 41 | 41133 | 07/13/07 | $ 31.91 | $ 31.91 | $ 31.91 | $ - | X |
| Stephens, Teresa | (208) 818-3160 | 64 | 64228 | 09/15/08 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| Sterling, Joann | (530) 347-6047 | 82 | 82799 | 01/30/07 | $ 17.83 | $ 17.83 | $ 17.83 | $ - | X |
| Stetson, David | (307) 690-3967 | 25 | 25663 | 06/29/08 | $ 20.41 | $ 20.41 | $ 20.41 | $ - | X |
| Steve, Mass | (918) 297-2595 | 69 | 69307 | 06/08/07 | $ 163.45 | $ 163.45 | $ 163.45 | $ - | X |
| Steve, Nickls | (801) 382-0202 | 19 | 19951 | 06/14/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Stevens, Rodney | (970) 986-9188 | 52 | 52195 | 02/08/08 | $ 57.31 | $ 57.31 | $ 57.31 | $ - | X |
| Stevenson, Scott | (970) 304-9118 | 4 | 4438 | 02/11/07 | $ 21.42 | $ 21.42 | $ 21.42 | $ - | X |
| Stevers, Kara | (406) 256-5337 | 20 | 20226 | 12/26/07 | $ 14.10 | $ 14.10 | $ 14.10 | $ - | X |
| Steward, Pequita | (775) 623-2445 | 41 | 41008 | 03/08/07 | $ 13.89 | $ 13.89 | $ 13.89 | $ - | X |
| Stewart, Cindy | (707) 774-2040 | 30 | 30331 | 12/22/07 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Stewart, Martin | (775) 775-7831 | 27 | 27372 | 07/09/08 | $ 16.19 | $ 16.19 | $ 16.19 | $ - | X |
| Stewart, Shelly | (918) 420-5839 | 69 | 69473 | 02/06/08 | $ 16.36 | $ 16.36 | $ 16.36 | $ - | X |
| Stewart, Tina | (307) 382-6617 | 5 | 5575 | 03/04/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Stewart, Yolonda | (928) 214-7096 | 33 | 33858 | 12/30/07 | $ 26.00 | $ 26.00 | $ 26.00 | $ - | X |
| Stieben, Karen | (970) 213-9512 | 74 | 74479 | 12/31/07 | $ 10.62 | $ 10.62 | $ 10.62 | $ - | X |
| Still, Brittany | (307) 258-2702 | 39 | 39266 | 01/01/08 | $ 10.50 | $ 10.50 | $ 10.50 | $ - | X |
| Stimpson, Tana | (406) 639-2965 | 9 | 9633 | 02/12/07 | $ 15.91 | $ 15.91 | $ 15.91 | $ - | X |
| Stockie, Barb | (918) 534-3866 | 70 | 70507 | 11/17/07 | $ 86.35 | $ 86.35 | $ 86.35 | $ - | X |
| Stockon, Cami | (928) 978-2758 | 44 | 44504 | 07/17/08 | $ 1.52 | $ 1.52 | $ 1.52 | $ - | X |
| Stoddard, Doug | | 90 | 90299 | 07/19/08 | $ 14.84 | $ 14.84 | $ 14.84 | $ - | X |
| Stoetzel, Dawn | (308) 520-0656 | 40 | 40882 | 07/19/07 | $ 7.49 | $ 7.49 | $ 7.49 | $ - | X |
| Stokely, Earl | (307) 680-2352 | 13 | 13744 | 05/05/07 | $ 12.11 | $ 12.11 | $ 12.11 | $ - | X |
| Stokke, Pamela | (509) 924-2961 | 63 | 63503 | 12/19/07 | $ 5.43 | $ 5.43 | $ 5.43 | $ - | X |
| Stole, Beverly | (928) 537-4380 | 15 | 15458 | 01/22/07 | $ 97.23 | $ 97.23 | $ 97.23 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|---------------------------------|------------|
| Stoltzfus, Jerlyin | (717) 679-3474 | 60 | 60435 | 10/09/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Stone, Debbie | (307) 856-0258 | 17 | 17087 | 07/03/08 | $ 10.61 | $ 10.61 | $ 10.61 | $ - | X |
| Stone, Jackie | (307) 856-3073 | 17 | 17956 | 01/05/08 | $ 115.50 | $ 115.50 | $ 115.50 | $ - | X |
| Stone, Sharron | (928) 636-4924 | 31 | 31034 | 08/21/07 | $ 37.69 | $ 37.69 | $ 37.69 | $ - | X |
| Stonehouse, John | (307) 587-4493 | 6 | 6499 | 02/08/08 | $ 13.98 | $ 13.98 | $ 13.98 | $ - | X |
| Stoner, Cole | (605) 669-3173 | 46 | 46722 | 04/16/08 | $ 25.96 | $ 25.96 | $ 25.96 | $ - | X |
| Stork, Vicki | (775) 340-9795 | 27 | 27238 | 02/09/08 | $ 67.25 | $ 67.25 | $ 67.25 | $ - | X |
| Stout, Morgan | (308) 367-8814 | 40 | 40906 | 09/08/07 | $ 20.77 | $ 20.77 | $ 20.77 | $ - | X |
| Stovall, Sheila | (406) 373-0286 | 16 | 16160 | 02/18/08 | $ 66.00 | $ 66.00 | $ 66.00 | $ - | X |
| Stovall, Vrigall | (775) 635-5286 | 27 | 27649 | 02/03/07 | $ 7.46 | $ 7.46 | $ 7.46 | $ - | X |
| Strachan, Cindy | (530) 532-9338 | 89 | 89158 | 12/29/07 | $ 19.68 | $ 19.68 | $ 19.68 | $ - | X |
| Strain, Smokey | (307) 760-2875 | 3 | 3538 | 11/10/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Strain, Tammy | (970) 675-2722 | 77 | 77023 | 07/05/07 | $ 32.28 | $ 32.28 | $ 32.28 | $ - | X |
| Strand, Stacy | (970) 886-3967 | 29 | 29389 | 10/05/08 | $ 14.74 | $ 14.74 | $ 14.74 | $ - | X |
| Strang, Jessica | (406) 346-2698 | 20 | 20235 | 12/31/07 | $ 23.10 | $ 23.10 | $ 23.10 | $ - | X |
| Stratton, Carol | (719) 596-0447 | 76 | 76732 | 06/26/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Strauss, Lynne | (720) 329-0682 | 75 | 75878 | 11/01/07 | $ 48.37 | $ 48.37 | $ 48.37 | $ - | X |
| Stricker, Ilene | (970) 353-8861 | 4 | 4802 | 04/12/08 | $ 9.54 | $ 9.54 | $ 9.54 | $ - | X |
| Stricklan, Thomas | (580) 355-1539 | 71 | 71311 | 05/29/08 | $ 15.50 | $ 15.50 | $ 15.50 | $ - | X |
| Strickland, S*045450 | (970) 379-6652 | 45 | 45430 | 01/05/08 | $ 108.24 | $ 108.24 | $ 108.24 | $ - | X |
| Strickland, Stacey | (970) 379-6652 | 45 | 45450 | 01/05/08 | $ 108.24 | $ 108.24 | $ 108.24 | $ - | X |
| Strobel, Jenifer | (707) 328-2482 | 30 | 30221 | 05/14/07 | $ 6.43 | $ 6.43 | $ 6.43 | $ - | X |
| Stroh, Shannon | (701) 483-0452 | 57 | 57500 | 10/15/08 | $ 26.61 | $ 26.61 | $ 26.61 | $ - | X |
| Stroh, Shannon | (701) 483-1452 | 57 | 57501 | 10/15/08 | $ 47.91 | $ 47.91 | $ 47.91 | $ - | X |
| Strohchein, Mark | (307) 689-4430 | 13 | 13371 | 02/23/08 | $ 10.06 | $ 10.06 | $ 10.06 | $ - | X |
| Strohmaier, Kelsie | (209) 470-0185 | 88 | 88297 | 05/13/08 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Strom, Jen | (775) 340-5447 | 27 | 27713 | 03/15/07 | $ 16.68 | $ 16.68 | $ 16.68 | $ - | X |
| Strom, Susie | (307) 234-6744 | 39 | 39078 | 01/02/07 | $ 83.95 | $ 83.95 | $ 83.95 | $ - | X |
| Stromberg, Kenneth | (303) 330-2724 | 76 | 76735 | 07/21/07 | $ 28.15 | $ 28.15 | $ 28.15 | $ - | X |
| Strong, Branadine | (406) 465-0071 | 23 | 23108 | 10/22/08 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Strong, Mike | (406) 222-3660 | 22 | 22277 | 01/10/08 | $ 95.05 | $ 95.05 | $ 95.05 | $ - | X |
| Strong, Nora | (406) 220-0731 | 21 | 21867 | 09/06/08 | $ 31.20 | $ 31.20 | $ 31.20 | $ - | X |
| Struckmeier, Mariah | (970) 854-2823 | 29 | 29310 | 03/11/08 | $ 33.65 | $ 33.65 | $ 33.65 | $ - | X |
| Stuart, Anthony | (970) 308-2558 | 36 | 36391 | 10/12/07 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| Stuart, Travis | (970) 388-6113 | 4 | 4800 | 04/11/08 | $ 17.02 | $ 17.02 | $ 17.02 | $ - | X |
| Studdard, Sharon | (541) 788-5858 | 14 | 14867 | 12/17/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Stuivenga, Billy | (208) 743-0345 | 901 | 901041 | 08/06/08 | $ 169.27 | $ 169.27 | $ 169.27 | $ - | X |
| Stundze, Diana | (775) 752-2590 | 27 | 27712 | 03/14/07 | $ 57.40 | $ 57.40 | $ 57.40 | $ - | X |
| Sturtz, Kelly | (530) 347-4183 | 82 | 82816 | 02/09/07 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Swaggerty, Lortta | (520) 458-6559 | 42 | 42500 | 01/02/08 | $ 64.65 | $ 64.65 | $ 64.65 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Suhn, Carrie | (307) 857-6115 | 17 | 17158 | 10/28/08 | $ 115.27 | $ 115.27 | $ 115.27 | $ - | X |
| Suhr, Heidi | (307) 362-4069 | 5 | 5633 | 08/02/07 | $ 15.25 | $ 15.25 | $ 15.25 | $ - | X |
| Suhr, Mary | (928) 231-3284 | 92 | 92981 | 03/09/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Sullivan, Edward | (970) 382-0483 | 37 | 37401 | 11/30/07 | $ 107.85 | $ 107.85 | $ 107.85 | $ - | X |
| Sullivan, Karen | (775) 753-8423 | 41 | 41503 | 08/27/08 | $ 108.59 | $ 108.59 | $ 108.59 | $ - | X |
| Sullivan, Stacey | (702) 232-0720 | 90 | 90209 | 01/12/08 | $ 18.82 | $ 18.82 | $ 18.82 | $ - | X |
| Sumerparker, Sumer | (719) 650-9353 | 12 | 12291 | 01/10/07 | $ 27.77 | $ 27.77 | $ 27.77 | $ - | X |
| Summers, Bret | (208) 762-4476 | 64 | 64044 | 01/06/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Summers, Carrisa | (208) 412-3746 | 43 | 43264 | 07/09/07 | $ 4.82 | $ 4.82 | $ 4.82 | $ - | X |
| Summers, Sam | (918) 337-0221 | 70 | 70413 | 02/06/07 | $ 12.96 | $ 12.96 | $ 12.96 | $ - | X |
| Sumner, Laurel | (406) 257-8473 | 24 | 24570 | 07/13/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Sundquist, Jenny | (970) 323-8986 | 60 | 60436 | 10/11/08 | $ 42.95 | $ 42.95 | $ 42.95 | $ - | X |
| Sundstom, Angla | (308) 584-3567 | 40 | 40066 | 03/18/08 | $ 48.08 | $ 48.08 | $ 48.08 | $ - | X |
| Sutterfield, Megan | (918) 820-0809 | 69 | 69403 | 12/27/07 | $ 78.43 | $ 78.43 | $ 78.43 | $ - | X |
| Svajdlenka, Kent | (308) 387-7004 | 54 | 54592 | 01/22/08 | $ 66.30 | $ 66.30 | $ 66.30 | $ - | X |
| Svendsen, Carol | (303) 979-4199 | 73 | 73572 | 02/25/08 | $ 17.97 | $ 17.97 | $ 17.97 | $ - | X |
| Svenningaon, Carmen | | 58 | 58556 | 08/23/08 | $ 13.01 | $ 13.01 | $ 13.01 | $ - | X |
| Svir, Mark | (928) 978-3086 | 44 | 44284 | 10/09/07 | $ 33.78 | $ 33.78 | $ 33.78 | $ - | X |
| Swain, Al | (307) 745-5001 | 3 | 3768 | 07/14/08 | $ 14.07 | $ 14.07 | $ 14.07 | $ - | X |
| Swanson, Carrie | (406) 670-5000 | 28 | 28275 | 06/23/07 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| Swanson, Kendra | (970) 639-2635 | 77 | 77142 | 02/10/08 | $ 26.86 | $ 26.86 | $ 26.86 | $ - | X |
| Swanson, Kyle | (775) 623-4599 | 41 | 41059 | 04/24/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Swanson, Randee | (541) 383-3375 | 56 | 56297 | 09/29/08 | $ 64.95 | $ 64.95 | $ 64.95 | $ - | X |
| Swartout, Roger | (303) 903-1955 | 75 | 75959 | 02/08/08 | $ 13.62 | $ 13.62 | $ 13.62 | $ - | X |
| Sweeney, Bob | (541) 593-3614 | 56 | 56309 | 10/20/08 | $ 72.05 | $ 72.05 | $ 72.05 | $ - | X |
| Sweeney, Matt | (970) 768-0518 | 39 | 39430 | 09/08/08 | $ 10.10 | $ 10.10 | $ 10.10 | $ - | X |
| Sweets, Nikki | (307) 265-3080 | 39 | 39261 | 12/30/07 | $ 83.95 | $ 83.95 | $ 83.95 | $ - | X |
| Sweetwater, County 4 | (307) 350-3060 | 6 | 6607 | 08/19/08 | $ 16.97 | $ 16.97 | $ 16.97 | $ - | X |
| Swensen, Doreen | (701) 258-6678 | 58 | 58370 | 09/15/07 | $ 31.80 | $ 31.80 | $ 31.80 | $ - | X |
| Swickard, Loretta | (530) 257-9095 | 81 | 81424 | 03/07/07 | $ 62.22 | | $ - | $ - | X |
| Swickard, Loretta | (530) 257-9505 | 81 | 81628 | 03/05/08 | $ 42.90 | $ 105.12 | $ 105.12 | $ - | X |
| Swisher, Brittany | (775) 777-3452 | 27 | 27630 | 01/21/07 | $ 26.61 | $ 26.61 | $ 26.61 | $ - | X |
| Switzer, Jeff | (307) 632-1861 | 1 | 1276 | 07/18/08 | $ 11.80 | $ 11.80 | $ 11.80 | $ - | X |
| Swoboda, Eddie | (307) 760-2374 | 3 | 3612 | 01/03/08 | $ 11.25 | $ 11.25 | $ 11.25 | $ - | X |
| Swope, Nancy | (406) 741-3689 | 24 | 24695 | 04/29/08 | $ 12.00 | $ 12.00 | $ 12.00 | $ - | X |
| Syfritt, Bob | (928) 242-2533 | 15 | 15064 | 02/18/08 | $ 13.08 | $ 13.08 | $ 13.08 | $ - | X |
| Symphony Ball, Chey. | (307) 635-3929 | 1 | 1972 | 07/24/07 | $ 110.77 | $ 110.77 | $ 110.77 | $ - | X |
| Tabet, Tanya | (505) 320-4113 | 38 | 38025 | 05/07/08 | $ 20.71 | $ 20.71 | $ 20.71 | $ - | X |
| Tabet, Tanya *038025 | (505) 320-4113 | 38 | 38006 | 05/07/08 | $ 20.71 | $ 20.71 | $ 20.71 | $ - | X |
| Tabor, Aubrie | (406) 886-3900 | 24 | 24705 | 06/02/08 | $ 44.39 | $ 44.39 | $ 44.39 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|----------------------------------|------------|
| Tabor, Roberta | (970) 216-9988 | 77 | 77163 | 03/29/08 | $ 43.01 | $ 43.01 | $ 43.01 | $ - | X |
| Tackman, Lisa | (303) 912-9978 | 36 | 36574 | 03/22/08 | $ 20.18 | $ 20.18 | $ 20.18 | $ - | X |
| Taft, Evie | (307) 378-2514 | 3 | 3356 | 01/16/07 | $ 11.08 | $ 11.08 | $ 11.08 | $ - | X |
| Taintar, Amy | (505) 852-2557 | 72 | 72833 | 10/09/08 | $ 59.75 | $ 59.75 | $ 59.75 | $ - | X |
| Tal, Hadar | (307) 543-2418 | 25 | 25521 | 09/11/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| Talbot, Dawn | (928) 367-4927 | 15 | 15172 | 06/15/08 | $ 28.11 | $ 28.11 | $ 28.11 | $ - | X |
| Talbott, Jay | (307) 742-9004 | 3 | 3697 | 03/31/08 | $ 84.86 | $ 84.86 | $ 84.86 | $ - | X |
| Talcott, Chase | (406) 698-4435 | 6 | 6297 | 03/30/07 | $ 41.55 | $ 41.55 | $ 41.55 | $ - | X |
| Talley, Debbie | (970) 392-4744 | 4 | 4536 | 06/30/07 | $ 13.93 | $ 13.93 | $ 13.93 | $ - | X |
| Tallis, Lori | (307) 655-5634 | 9 | 9773 | 07/25/08 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Talmadge, Mark | | 78 | 78402 | 07/03/07 | $ 11.86 | $ 11.86 | $ 11.86 | $ - | X |
| Talmadge, Raymond | (970) 581-5187 | 4 | 4437 | 02/11/07 | $ 21.27 | $ 21.27 | $ 21.27 | $ - | X |
| Tammen, Tom | (307) 634-9011 | 1 | 1247 | 06/17/08 | $ 482.20 | $ 482.20 | $ 482.20 | $ - | X |
| Tansey, John | (856) 265-5400 | 22 | 22417 | 08/23/08 | $ 8.98 | $ 8.98 | $ 8.98 | $ - | X |
| Tapia, Ray | (208) 762-1103 | 64 | 64171 | 02/15/08 | $ 28.57 | $ 28.57 | $ 28.57 | $ - | X |
| Tarango, Creselia | (970) 378-8644 | 4 | 4531 | 06/23/07 | $ 25.53 | $ 25.53 | $ 25.53 | $ - | X |
| Tarango, Manuel | (505) 624-1883 | 85 | 85464 | 01/01/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Tarr, Eva | (208) 762-8636 | 64 | 64167 | 02/03/08 | $ 19.03 | $ 19.03 | $ 19.03 | $ - | X |
| Tarrant, Clay | (605) 717-3012 | 10 | 10967 | 02/12/07 | $ 15.86 | $ 15.86 | $ 15.86 | $ - | X |
| Tarsk, Elizabeth | (928) 771-0005 | 31 | 31382 | 07/20/08 | $ 45.45 | $ 45.45 | $ 45.45 | $ - | X |
| Tarter, Clay | (775) 623-2969 | 41 | 41431 | 04/18/08 | $ 13.79 | $ 13.79 | $ 13.79 | $ - | X |
| Tassano, Cari | (208) 631-5081 | 64 | 64239 | 10/20/08 | $ 11.09 | $ 11.09 | $ 11.09 | $ - | X |
| Tatum, Keylie | (928) 671-1257 | 47 | 47999 | 02/17/07 | $ 18.31 | $ 18.31 | $ 18.31 | $ - | X |
| Taurman, Tina | (406) 882-4704 | 24 | 24738 | 10/11/08 | $ 192.90 | $ 192.90 | $ 192.90 | $ - | X |
| Taverniti, Marca | (406) 581-8483 | 22 | 22433 | 09/30/08 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Taylor, ? | (970) 259-1038 | 37 | 37250 | 05/16/07 | $ 17.64 | $ 17.64 | $ 17.64 | $ - | X |
| Taylor, Brittany | (303) 422-7331 | 102 | 102002 | 01/11/07 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Taylor, Charlie | (520) 221-1180 | 11 | 11716 | 08/29/07 | $ 10.82 | $ 10.82 | $ 10.82 | $ - | X |
| Taylor, Cory | (406) 763-4016 | 22 | 22432 | 09/27/08 | $ 44.95 | $ 44.95 | $ 44.95 | $ - | X |
| Taylor, Dave | | 92 | 92958 | 02/13/07 | $ 48.63 | $ 48.63 | $ 48.63 | $ - | X |
| Taylor, Derry | (580) 363-2325 | 97 | 97536 | 10/23/07 | $ 5.89 | $ 5.89 | $ 5.89 | $ - | X |
| Taylor, Jennifer | (307) 358-4387 | 39 | 39354 | 04/08/08 | $ 71.31 | | $ - | $ - | X |
| Taylor, Jennifer | (307) 358-4783 | 39 | 39433 | 09/25/08 | $ 18.00 | $ 89.31 | $ 89.31 | $ - | X |
| Taylor, Jeremy | (775) 781-5285 | 48 | 48708 | 01/27/07 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| Taylor, Katherine | | 53 | 53258 | 09/03/07 | $ 12.69 | $ 12.69 | $ 12.69 | $ - | X |
| Taylor, Mark | (303) 422-4156 | 75 | 75037 | 11/01/08 | $ 14.08 | $ 14.08 | $ 14.08 | $ - | X |
| Taylor, Shannon | (530) 865-8105 | 89 | 89964 | 01/19/07 | $ 40.70 | $ 40.70 | $ 40.70 | $ - | X |
| Taylor, Tex | (406) 962-3882 | 3 | 3720 | 04/30/08 | $ 16.13 | $ 16.13 | $ 16.13 | $ - | X |
| Taylor, Toby | (208) 346-1690 | 27 | 27847 | 06/04/07 | $ 13.74 | $ 13.74 | $ 13.74 | $ - | X |
| Taylor, Todd | (303) 216-0058 | 75 | 75780 | 04/26/07 | $ 13.96 | $ 13.96 | $ 13.96 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Tayrien, Daniel | (918) 213-5855 | 70 | 70528 | 12/27/07 | $ 35.59 | $ 35.59 | $ 35.59 | $ - | X |
| Teasher, Dave | (307) 467-5269 | 10 | 10234 | 03/24/08 | $ 12.37 | $ 12.37 | $ 12.37 | $ - | X |
| Teasher, Garret | (307) 467-5269 | 39 | 39336 | 03/06/08 | $ 16.40 | $ 16.40 | $ 16.40 | $ - | X |
| Tebay, Tara | (406) 287-3355 | 26 | 26001 | 03/20/08 | $ 3.00 | $ 3.00 | $ 3.00 | $ - | X |
| Tecca, Tony | (406) 222-0455 | 21 | 21827 | 03/19/08 | $ 5.04 | $ 5.04 | $ 5.04 | $ - | X |
| Tedder, Lauren | (770) 720-1414 | 93 | 93518 | 05/02/07 | $ 15.86 | $ 15.86 | $ 15.86 | $ - | X |
| Teel, Tim | (308) 362-4414 | 40 | 40077 | 04/03/08 | $ 5.31 | $ 5.31 | $ 5.31 | $ - | X |
| Tekansik, Becky | (307) 245-3092 | 2 | 2285 | 02/11/08 | $ 7.38 | $ 7.38 | $ 7.38 | $ - | X |
| Teller, Brenda | (928) 755-3099 | 47 | 47032 | 07/12/08 | $ 86.10 | $ 86.10 | $ 86.10 | $ - | X |
| Tellez, Allen | (307) 421-5442 | 35 | 35403 | 07/27/07 | $ 13.76 | $ 13.76 | $ 13.76 | $ - | X |
| Telyee, Kaycee | (970) 568-4093 | 36 | 36484 | 01/05/08 | $ 42.67 | $ 42.67 | $ 42.67 | $ - | X |
| Tena, Evangelina | | 59 | 59122 | 05/23/08 | $ 8.57 | $ 8.57 | $ 8.57 | $ - | X |
| Teninty, Diana | (775) 625-3682 | 41 | 41495 | 08/04/08 | $ 143.78 | $ 143.78 | $ 143.78 | $ - | X |
| Tennty, Ernest | (775) 625-2516 | 41 | 41478 | 06/28/08 | $ 13.80 | $ 13.80 | $ 13.80 | $ - | X |
| Teppert, John | (970) 590-9134 | 35 | 35465 | 12/16/07 | $ 18.24 | $ 18.24 | $ 18.24 | $ - | X |
| Terada, Debby | (775) 315-7778 | 48 | 48121 | 01/01/07 | $ 19.12 | $ 19.12 | $ 19.12 | $ - | X |
| Teri, Mooore | (530) 899-0574 | 89 | 89203 | 02/02/08 | $ 23.92 | $ 23.92 | $ 23.92 | $ - | X |
| Terrazas, Stephanie | (970) 692-1989 | 50 | 50622 | 09/19/08 | $ 31.27 | $ 31.27 | $ 31.27 | $ - | X |
| Terrebonne, Ross | (970) 231-0699 | 77 | 77095 | 12/30/07 | $ 32.29 | $ 32.29 | $ 32.29 | $ - | X |
| Terrin, Michael | | 33 | 33917 | 03/18/08 | $ 20.59 | $ 20.59 | $ 20.59 | $ - | X |
| Terry, Cody | (307) 685-2639 | 13 | 13638 | 09/05/08 | $ 39.41 | $ 39.41 | $ 39.41 | $ - | X |
| Terry, Krista | (307) 660-7243 | 13 | 13701 | 04/12/07 | $ 19.01 | $ 19.01 | $ 19.01 | $ - | X |
| Terry, Patrick | (509) 891-2318 | 63 | 63569 | 07/06/08 | $ 19.56 | $ 19.56 | $ 19.56 | $ - | X |
| Terry, Terry | (307) 685-3214 | 13 | 13773 | 05/31/07 | $ 10.53 | $ 10.53 | $ 10.53 | $ - | X |
| Terwilleger, Donald | (208) 362-8116 | 14 | 14733 | 02/10/07 | $ 23.51 | $ 23.51 | $ 23.51 | $ - | X |
| Tery, Rana | (505) 365-6573 | 67 | 67674 | 10/30/07 | $ 10.30 | $ 10.30 | $ 10.30 | $ - | X |
| Tescher, Kay | (701) 623-4349 | 57 | 57396 | 11/05/07 | $ 35.09 | $ 35.09 | $ 35.09 | $ - | X |
| Thalin, Gary | (307) 739-2221 | 25 | 25325 | 02/07/07 | $ 63.55 | $ 63.55 | $ 63.55 | $ - | X |
| Theisen, Deb | (701) 222-1492 | 58 | 58150 | 02/10/07 | $ 19.66 | $ 19.66 | $ 19.66 | $ - | X |
| Theline, Clint | (406) 755-3626 | 24 | 24703 | 05/25/08 | $ 113.25 | | $ - | $ - | X |
| Theline, Clint | (406) 755-3626 | 24 | 24736 | 10/05/08 | $ 10.00 | $ 123.25 | $ 123.25 | $ - | X |
| Thomas, Becky | (530) 474-4493 | 82 | 82392 | 02/11/08 | $ 17.28 | $ 17.28 | $ 17.28 | $ - | X |
| Thomas, Chanda | (928) 349-1488 | 47 | 47047 | 08/02/08 | $ 2.21 | $ 2.21 | $ 2.21 | $ - | X |
| Thomas, Christy | (208) 453-2887 | 43 | 43410 | 09/23/08 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Thomas, Jennifer | (307) 856-6432 | 17 | 17726 | 01/16/07 | $ 16.90 | $ 16.90 | $ 16.90 | $ - | X |
| Thomas, Jennifer Nea | (307) 856-7455 | 17 | 17117 | 08/24/08 | $ 115.34 | $ 115.34 | $ 115.34 | $ - | X |
| Thomas, Julie | (208) 659-6165 | 64 | 64240 | 10/24/08 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Thomas, Kristi | (580) 789-1671 | 97 | 97457 | 04/13/07 | $ 1.14 | $ 1.14 | $ 1.14 | $ - | X |
| Thomas, Margie | (307) 733-4921 | 25 | 25500 | 08/24/07 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Thomas, Neil | (509) 327-9783 | 63 | 63580 | 09/09/08 | $ 21.81 | $ 21.81 | $ 21.81 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Tom | (308) 641-2153 | 12 | 12377 | 07/29/07 | $ 42.80 | $ 42.80 | $ 42.80 | $ - | X |
| Thomas, Trudy | (307) 455-2815 | 13 | 13842 | 07/18/07 | $ 15.75 | $ 15.75 | $ 15.75 | $ - | X |
| Thomison, Jackie | (918) 532-4697 | 70 | 70456 | 06/01/07 | $ 27.00 | $ 27.00 | $ 27.00 | $ - | X |
| Thompson,  Kalley | (406) 259-1446 | 28 | 28218 | 01/06/07 | $ 29.99 | $ 29.99 | $ 29.99 | $ - | X |
| Thompson, Cat | (325) 646-0689 | 65 | 65940 | 04/08/08 | $ 11.80 | $ 11.80 | $ 11.80 | $ - | X |
| Thompson, Deb | (308) 282-9998 | 12 | 12522 | 07/26/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Thompson', Floyd | | 1 | 1196 | 04/21/08 | $ 73.45 | $ 73.45 | $ 73.45 | $ - | X |
| Thompson, Frank | | 1 | 1308 | 10/08/08 | $ 31.96 | $ 31.96 | $ 31.96 | $ - | X |
| Thompson, Gary | (406) 212-1352 | 24 | 24474 | 01/02/07 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Thompson, Ginger | (775) 753-7319 | 27 | 27306 | 04/17/08 | $ 100.00 | $ 100.00 | $ 100.00 | $ - | X |
| Thompson, Jane | (406) 436-2103 | 10 | 10098 | 08/26/07 | $ 13.83 | $ 13.83 | $ 13.83 | $ - | X |
| Thompson, Jodi | (307) 689-4322 | 13 | 13604 | 01/28/07 | $ 18.02 | $ 18.02 | $ 18.02 | $ - | X |
| Thompson, Maria | (307) 754-9079 | 6 | 6556 | 06/08/08 | $ 15.09 | $ 15.09 | $ 15.09 | $ - | X |
| Thompson, Marla | (308) 530-2329 | 40 | 40935 | 11/24/07 | $ 41.68 | $ 41.68 | $ 41.68 | $ - | X |
| Thompson, Rochelle | (402) 743-2423 | 54 | 54529 | 11/05/07 | $ 64.15 | $ 64.15 | $ 64.15 | $ - | X |
| Thompson, Tina | (505) 337-1257 | 47 | 47991 | 02/14/07 | $ 2.27 | $ 2.27 | $ 2.27 | $ - | X |
| Thompson, Tom | (605) 431-5097 | 10 | 10929 | 01/16/07 | $ 15.07 | $ 15.07 | $ 15.07 | $ - | X |
| Thompson, Yvonne | (406) 356-7209 | 20 | 20120 | 03/28/07 | $ 47.00 | $ 47.00 | $ 47.00 | $ - | X |
| Thomson, Danielle | (307) 756-3290 | 13 | 13208 | 12/31/07 | $ 11.11 | $ 11.11 | $ 11.11 | $ - | X |
| Thomson, Julia | (970) 769-7036 | 37 | 37447 | 12/29/07 | $ 20.64 | $ 20.64 | $ 20.64 | $ - | X |
| Thornfeldt, Gwendoly | (404) 401-7749 | 14 | 14858 | 11/27/07 | $ 25.20 | $ 25.20 | $ 25.20 | $ - | X |
| Thornton, Charlene | (580) 762-5037 | 97 | 97703 | 09/15/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Thorton, Pj | (719) 433-2190 | 76 | 76771 | 12/26/07 | $ 10.32 | $ 10.32 | $ 10.32 | $ - | X |
| Threlkeld, Robert | (928) 536-5140 | 15 | 15073 | 03/01/08 | $ 5.41 | $ 5.41 | $ 5.41 | $ - | X |
| Throop, Thomas | (580) 761-1043 | 97 | 97689 | 08/15/08 | $ 80.84 | $ 80.84 | $ 80.84 | $ - | X |
| Thurman, Lisa | (208) 834-2442 | 14 | 14878 | 12/27/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Thwreatt, Tianna | (307) 287-9025 | 3 | 3767 | 07/12/08 | $ 16.95 | $ 16.95 | $ 16.95 | $ - | X |
| Tibbitts, Emily | (605) 641-3677 | 10 | 10019 | 05/01/07 | $ 42.35 | $ 42.35 | $ 42.35 | $ - | X |
| Tieman, Chris | | 15 | 15121 | 04/18/08 | $ 10.94 | $ 10.94 | $ 10.94 | $ - | X |
| Tiffany, Murray | (208) 661-0523 | 64 | 64172 | 02/17/08 | $ 8.47 | $ 8.47 | $ 8.47 | $ - | X |
| Tillard, Ty | (307) 358-2755 | 39 | 39084 | 01/03/07 | $ 20.65 | $ 20.65 | $ 20.65 | $ - | X |
| Tilley, Jim | (918) 245-3977 | 91 | 91031 | 05/02/08 | $ 14.20 | $ 14.20 | $ 14.20 | $ - | X |
| Tillman, Carol | (307) 635-6634 | 2 | 2355 | 08/22/08 | $ 52.80 | $ 52.80 | $ 52.80 | $ - | X |
| Timm, Erin | (928) 530-6754 | 62 | 62868 | 01/06/07 | $ 12.34 | $ 12.34 | $ 12.34 | $ - | X |
| Timm, Kim | (707) 839-1709 | 83 | 83026 | 03/14/08 | $ 26.28 | $ 26.28 | $ 26.28 | $ - | X |
| Timmons, Sandy | (928) 777-8005 | 31 | 31124 | 12/09/07 | $ 46.64 | $ 46.64 | $ 46.64 | $ - | X |
| Tims, Pam | (307) 287-7274 | 1 | 1069 | 12/19/07 | $ 11.59 | $ 11.59 | $ 11.59 | $ - | X |
| Tinetti, Christina | (303) 913-6055 | 36 | 36642 | 07/10/08 | $ 23.70 | $ 23.70 | $ 23.70 | $ - | X |
| Tinney, Tracey | (520) 226-6313 | 42 | 42378 | 03/19/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Tipton, Jason | (918) 470-0513 | 69 | 69492 | 02/25/08 | $ 3.27 | $ 3.27 | $ 3.27 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule E3.4 - Credit Notes**

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Tipton, Jerrie | (775) 482-4095 | 44 | 44508 | 07/22/08 | $ 50.20 | $ 50.20 | $ 50.20 | $ - | X |
| Titus, Keri | (530) 549-5272 | 69 | 69182 | 01/02/07 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Todd, Casey | (307) 299-4647 | 13 | 13184 | 12/29/07 | $ 14.79 | $ 14.79 | $ 14.79 | $ - | X |
| Todd, Michael | (775) 237-5717 | 27 | 27055 | 12/04/07 | $ 25.51 | $ 25.51 | $ 25.51 | $ - | X |
| Todd, Mike | (307) 875-3315 | 5 | 5640 | 08/27/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Tohm, Fred | (509) 869-6626 | 26 | 26014 | 04/24/08 | $ 10.86 | $ 10.86 | $ 10.86 | $ - | X |
| Tokach, Kathy | (701) 445-7390 | 58 | 58232 | 04/25/07 | $ 33.87 | $ 33.87 | $ 33.87 | $ - | X |
| Tom, Elison | (775) 532-8201 | 41 | 41480 | 07/03/08 | $ 10.69 | $ 10.69 | $ 10.69 | $ - | X |
| Tomlin, Johnny | (575) 640-4494 | 59 | 59133 | 06/14/08 | $ 37.44 | $ 37.44 | $ 37.44 | $ - | X |
| Tontlewicz, Maryann | (775) 220-0543 | 48 | 48764 | 03/08/07 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| Topel, Bill | (907) 333-0471 | 66 | 66011 | 03/16/07 | $ 13.96 | $ 13.96 | $ 13.96 | $ - | X |
| Toploski, Chris | (970) 282-9742 | 36 | 36137 | 01/06/07 | $ 12.71 | $ 12.71 | $ 12.71 | $ - | X |
| Tordrup, Chris | (308) 569-2599 | 40 | 40875 | 06/20/07 | $ 17.95 | $ 17.95 | $ 17.95 | $ - | X |
| Torkelson, Rodney | (208) 737-9127 | 61 | 61487 | 01/21/07 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Torkelson, Ryan | (307) 587-4596 | 6 | 6637 | 10/22/08 | $ 47.20 | $ 47.20 | $ 47.20 | $ - | X |
| Toro, Evelyn | (520) 240-1811 | 92 | 92173 | 03/28/08 | $ 20.59 | $ 20.59 | $ 20.59 | $ - | X |
| Torres, Cesar | (209) 887-2598 | 88 | 88108 | 05/28/07 | $ 18.25 | $ 18.25 | $ 18.25 | $ - | X |
| Torres, Richard | (915) 781-1802 | 59 | 59898 | 09/03/07 | $ 5.70 | $ 5.70 | $ 5.70 | $ - | X |
| Torres, Ronda | (307) 670-0521 | 13 | 13600 | 07/26/08 | $ 13.72 | $ 13.72 | $ 13.72 | $ - | X |
| Torres, Sherri | (580) 458-9384 | 71 | 71195 | 10/30/07 | $ 29.19 | $ 29.19 | $ 29.19 | $ - | X |
| Torrez, Pete | (505) 320-7989 | 38 | 38131 | 09/14/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Torske, Thor | (406) 665-2515 | 28 | 28314 | 12/28/07 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Totem, Construction | (307) 237-3615 | 39 | 39359 | 04/19/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Townsend, Cody | (505) 840-8422 | 85 | 85494 | 02/23/07 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Townsend, Pat | (406) 248-7884 | 20 | 20267 | 02/25/08 | $ 32.95 | $ 32.95 | $ 32.95 | $ - | X |
| Tran, Laurill | (775) 465-9055 | 41 | 41228 | 11/02/07 | $ 36.47 | $ 36.47 | $ 36.47 | $ - | X |
| Traylor, Jim | (325) 214-1887 | 65 | 65972 | 08/20/08 | $ 96.80 | $ 96.80 | $ 96.80 | $ - | X |
| Tregenza, Tony | (559) 348-3186 | 30 | 30180 | 03/14/07 | $ 23.75 | $ 23.75 | $ 23.75 | $ - | X |
| Trench, Rhonda | (406) 964-1108 | 22 | 22236 | 12/26/07 | $ 48.90 | $ 48.90 | $ 48.90 | $ - | X |
| Trimble, Jill | (605) 642-0805 | 10 | 10305 | 08/22/08 | $ 3.71 | $ 3.71 | $ 3.71 | $ - | X |
| Triolo, Donald | (702) 655-0087 | 1 | 1105 | 01/07/08 | $ 14.06 | $ 14.06 | $ 14.06 | $ - | X |
| Trish, King | (520) 456-6492 | 42 | 42540 | 02/23/08 | $ 12.31 | $ 12.31 | $ 12.31 | $ - | X |
| Trowbridge, Courtney | (325) 998-6987 | 65 | 65819 | 01/13/07 | $ 20.62 | $ 20.62 | $ 20.62 | $ - | X |
| True, Leslie | (307) 638-6538 | 35 | 35386 | 06/29/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Truelove, Joeseph | (928) 757-3590 | 80 | 80168 | 01/09/08 | $ 11.77 | $ 11.77 | $ 11.77 | $ - | X |
| Trujillo, Leighann | (970) 454-3521 | 4 | 4774 | 03/05/08 | $ 10.68 | $ 10.68 | $ 10.68 | $ - | X |
| Trujillo, Tammy | (505) 746-7341 | 85 | 85584 | 12/27/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Trujillo, Wayman | (928) 533-2925 | 31 | 31365 | 06/29/08 | $ 19.31 | $ 19.31 | $ 19.31 | $ - | X |
| Trumbull, Whitney | (308) 587-2460 | 40 | 40993 | 12/29/07 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Tschimperly, Melissa | (307) 631-5952 | 1 | 1970 | 07/21/07 | $ 18.02 | $ 18.02 | $ 18.02 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Tshisens, Jacques | (775) 623-6804 | 41 | 41070 | 05/02/07 | $ 16.08 | $ 16.08 | $ 16.08 | $ - | X |
| Tsinni, Randall | (928) 283-6939 | 33 | 33678 | 03/06/07 | $ 8.67 | $ 8.67 | $ 8.67 | $ - | X |
| Tsluguas, Patrica | (505) 494-2974 | 59 | 59845 | 06/19/07 | $ 21.43 | $ 21.43 | $ 21.43 | $ - | X |
| Tsosie Jr, Michael | (505) 320-6760 | 38 | 38209 | 01/03/08 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Tsosie, Lance | (970) 319-3711 | 45 | 45263 | 01/12/07 | $ 5.41 | $ 5.41 | $ 5.41 | $ - | X |
| Tsosie, Lavenia | (928) 266-8749 | 38 | 38140 | 10/03/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Tsosie, Lilian | (928) 241-1201 | 47 | 47227 | 12/29/07 | $ 28.07 | $ 28.07 | $ 28.07 | $ - | X |
| Tsosie, Lorene | (928) 871-5507 | 47 | 47212 | 12/26/07 | $ 14.54 | $ 14.54 | $ 14.54 | $ - | X |
| Tsosie, Wilson | (928) 674-5517 | 33 | 33783 | 08/16/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Tucker, Anthony | (520) 247-5678 | 92 | 92884 | 01/04/07 | $ 15.24 | $ 15.24 | $ 15.24 | $ - | X |
| Tucker, Ashley | (307) 640-0903 | 35 | 35633 | 08/16/08 | $ 56.78 | $ 56.78 | $ 56.78 | $ - | X |
| Tucker, Clayton | (307) 899-0180 | 6 | 6539 | 05/02/08 | $ 21.96 | $ 21.96 | $ 21.96 | $ - | X |
| Tucker, Stormie | (406) 671-3186 | 16 | 16177 | 08/29/08 | $ 49.95 | $ 49.95 | $ 49.95 | $ - | X |
| Tuck-Smith, Cheryl | (530) 891-0454 | 89 | 89254 | 05/05/08 | $ 29.98 | $ 29.98 | $ 29.98 | $ - | X |
| Tuel, Morgan | (707) 443-2447 | 83 | 83064 | 06/23/08 | $ 17.25 | $ 17.25 | $ 17.25 | $ - | X |
| Tuhy, Susie | (701) 548-8180 | 57 | 57482 | 05/30/08 | $ 13.28 | $ 13.28 | $ 13.28 | $ - | X |
| Turbeville, Zakory | (307) 399-3841 | 1 | 1239 | 06/06/08 | $ 31.80 | $ 31.80 | $ 31.80 | $ - | X |
| Turbitt, Melissa | | 2 | 2351 | 08/15/08 | $ 34.60 | $ 34.60 | $ 34.60 | $ - | X |
| Turbiville, Charles | (605) 722-2082 | 10 | 10277 | 06/29/08 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Turchmanovych, Vasyl | (773) 759-6355 | 1 | 1184 | 04/05/08 | $ 11.64 | $ 11.64 | $ 11.64 | $ - | X |
| Turner, Connie | (928) 636-2163 | 31 | 31014 | 07/24/07 | $ 12.30 | $ 12.30 | $ 12.30 | $ - | X |
| Turner, Jenna | (970) 533-7502 | 37 | 37125 | 01/09/07 | $ 80.91 | $ 80.91 | $ 80.91 | $ - | X |
| Turner, Jennifer | (970) 416-5772 | 3 | 3506 | 09/18/07 | $ 1.87 | $ 1.87 | $ 1.87 | $ - | X |
| Turner, Josh | (303) 819-8131 | 36 | 36671 | 09/07/08 | $ 16.64 | $ 16.64 | $ 16.64 | $ - | X |
| Turner, Shelley | (918) 642-5255 | 97 | 97456 | 04/10/07 | $ 66.42 | $ 66.42 | $ 66.42 | $ - | X |
| Turner, Sheryl | (775) 744-2603 | 27 | 27709 | 03/10/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Turningheart, Jeff | (605) 200-1051 | 10 | 10328 | 10/21/08 | $ 31.79 | $ 31.79 | $ 31.79 | $ - | X |
| Turpin, Emma | (928) 716-8033 | 62 | 62892 | 02/11/07 | $ 75.41 | $ 75.41 | $ 75.41 | $ - | X |
| Tusler, Jerry | (406) 855-2022 | 16 | 16073 | 06/30/07 | $ 31.95 | $ 31.95 | $ 31.95 | $ - | X |
| Tyler, Lynch | (307) 234-1903 | 39 | 39200 | 07/28/07 | $ 29.40 | $ 29.40 | $ 29.40 | $ - | X |
| Tyler, Shannon | (970) 396-9701 | 4 | 4905 | 09/07/08 | $ 31.85 | $ 31.85 | $ 31.85 | $ - | X |
| Tyner, Kathreen | (970) 259-7894 | 37 | 37213 | 03/17/07 | $ 43.12 | $ 43.12 | $ 43.12 | $ - | X |
| Tyner, Ron | (970) 259-7894 | 37 | 37329 | 08/13/07 | $ 20.79 | $ 20.79 | $ 20.79 | $ - | X |
| Ubachs, Lisa | (509) 758-5913 | 18 | 18988 | 07/01/07 | $ 35.09 | $ 35.09 | $ 35.09 | $ - | X |
| Uber, Cheri | (307) 461-2687 | 9 | 9733 | 01/07/08 | $ 15.85 | $ 15.85 | $ 15.85 | $ - | X |
| Ulery, Deb | (307) 840-1647 | 17 | 17125 | 09/01/08 | $ 51.87 | $ 51.87 | $ 51.87 | $ - | X |
| Ulrich, Ed | (307) 399-2008 | 3 | 3363 | 01/31/07 | $ 10.59 | $ 10.59 | $ 10.59 | $ - | X |
| Underwood, Selina | (580) 821-1778 | 91 | 91910 | 07/26/07 | $ 3.30 | $ 3.30 | $ 3.30 | $ - | X |
| Unknown, Customer | | 9 | 9743 | 02/13/08 | $ 13.76 | $ 13.76 | $ 13.76 | $ - | X |
| Unrein, David | (970) 545-2930 | 4 | 4654 | 12/15/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Unrein, Shiela | (970) 240-1809 | 60 | 60422 | 07/17/08 | $ 32.39 | $ 32.39 | $ 32.39 | $ - | X |
| Uptmor, Chris | (208) 962-3761 | 18 | 18173 | 04/13/08 | $ 31.90 | $ 31.90 | $ 31.90 | $ - | X |
| Urbina, Oucy | (831) 753-0169 | 87 | 87470 | 02/09/08 | $ 23.65 | $ 23.65 | $ 23.65 | $ - | X |
| Uren, Mickey | (307) 742-7910 | 3 | 3431 | 05/11/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Urenda, John | (775) 754-2056 | 27 | 27835 | 05/24/07 | $ 21.30 | $ 21.30 | $ 21.30 | $ - | X |
| Urquidi, Mike | (208) 362-3507 | 14 | 14906 | 01/13/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Ussery, Josh | (530) 529-2635 | 82 | 82916 | 03/16/07 | $ 33.68 | $ 33.68 | $ 33.68 | $ - | X |
| Ut, Jo | (775) 753-2103 | 27 | 27067 | 12/14/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Uthe, Harold | (605) 895-2496 | 46 | 46694 | 01/02/08 | $ 12.25 | $ 12.25 | $ 12.25 | $ - | X |
| Utterback, Tood | (831) 676-5844 | 87 | 87258 | 03/14/07 | $ 11.27 | $ 11.27 | $ 11.27 | $ - | X |
| Uzzell, Matt | (307) 630-8106 | 35 | 35541 | 01/27/08 | $ 47.65 | $ 47.65 | $ 47.65 | $ - | X |
| Valadez, Alejandra | (831) 214-7195 | 87 | 87400 | 12/10/07 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Valdez, Andrea | (830) 313-1929 | 96 | 96907 | 01/05/08 | $ 12.39 | $ 12.39 | $ 12.39 | $ - | X |
| Valdez, Holly | (505) 326-6057 | 38 | 38121 | 09/01/07 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Valdez, Savannah | (830) 313-1929 | 96 | 96906 | 01/05/08 | $ 40.75 | $ 40.75 | $ 40.75 | $ - | X |
| Valentine, Kathy | | 49 | 49623 | 07/24/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Valenzuela, Juan | (520) 883-8552 | 92 | 92055 | 08/31/07 | $ 47.52 | $ 47.52 | $ 47.52 | $ - | X |
| Valtierra, Dorris | (928) 200-1422 | 44 | 44148 | 01/24/07 | $ 57.51 | $ 57.51 | $ 57.51 | $ - | X |
| Valtine, Chris | (303) 985-1182 | 73 | 73476 | 03/10/07 | $ 3.15 | $ 3.15 | $ 3.15 | $ - | X |
| Van Heule, Dez | (307) 349-7511 | 17 | 17918 | 12/27/07 | $ 15.42 | $ 15.42 | $ 15.42 | $ - | X |
| Vanbuskirk, Laina | (307) 682-3941 | 13 | 13002 | 10/06/07 | $ 8.78 | $ 8.78 | $ 8.78 | $ - | X |
| Vance, Larry | (520) 364-5015 | 42 | 42521 | 01/19/08 | $ 30.01 | $ 30.01 | $ 30.01 | $ - | X |
| Vancleave, Katie | (928) 537-4090 | 15 | 15824 | 12/10/07 | $ 10.52 | $ 10.52 | $ 10.52 | $ - | X |
| Vandecar, Stephanie | (307) 680-1722 | 13 | 13910 | 09/07/07 | $ 2.11 | $ 2.11 | $ 2.11 | $ - | X |
| Vandenberghe, Denise | (208) 537-9948 | 61 | 61591 | 10/18/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Vandierendonck, Uncl | | 15 | 15846 | 12/20/07 | $ 9.73 | $ 9.73 | $ 9.73 | $ - | X |
| Vandyke, Sherron | (406) 366-0076 | 16 | 16047 | 02/04/07 | $ 57.95 | $ 57.95 | $ 57.95 | $ - | X |
| Vanfoeken, Karly | (209) 658-1703 | 88 | 88226 | 12/28/07 | $ 12.89 | $ 12.89 | $ 12.89 | $ - | X |
| Vanhorn, Brandon | (307) 290-0756 | 10 | 10175 | 01/05/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Vanlith, Kelley | (605) 945-2804 | 46 | 46699 | 01/06/08 | $ 10.56 | $ 10.56 | $ 10.56 | $ - | X |
| Vannorman, Kay | (406) 587-2461 | 22 | 22161 | 09/15/07 | $ 30.00 | $ 30.00 | $ 30.00 | $ - | X |
| Vanoni, Monica | (707) 478-5693 | 30 | 30211 | 04/14/07 | $ 12.59 | $ 12.59 | $ 12.59 | $ - | X |
| Vanrys, Harold | (209) 499-3663 | 88 | 88212 | 12/21/07 | $ 236.17 | $ 236.17 | $ 236.17 | $ - | X |
| Vanvoast, Peggy | (406) 379-2346 | 28 | 28331 | 01/05/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Varela, Zulia | (830) 968-4039 | 96 | 96955 | 09/03/08 | $ 97.41 | $ 97.41 | $ 97.41 | $ - | X |
| Vargas, Chelsea | (541) 318-5538 | 22 | 22412 | 08/09/08 | $ 27.97 | $ 27.97 | $ 27.97 | $ - | X |
| Vargas, Jaun | (775) 623-5850 | 41 | 41252 | 11/16/07 | $ 26.73 | $ 26.73 | $ 26.73 | $ - | X |
| Vargas, Oscar | (575) 532-9781 | 59 | 59970 | 12/18/07 | $ 13.38 | $ 13.38 | $ 13.38 | $ - | X |
| Varner, Lana | (307) 587-4452 | 6 | 6613 | 09/04/08 | $ 25.66 | $ 25.66 | $ 25.66 | $ - | X |
| Vasquez, Sharon | (928) 527-6893 | 33 | 33643 | 01/30/07 | $ 65.13 | $ - | $ - | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Vasquez, Sharon | (928) 527-6893 | 33 | 33644 | 01/30/07 | $ 15.00 | $ 80.13 | $ 80.13 | $ - | X |
| Vasquez, Shelby | (505) 200-8929 | 74 | 74548 | 09/18/08 | $ 11.84 | $ 11.84 | $ 11.84 | $ - | X |
| Vavruska, Brandy | (605) 641-0387 | 10 | 10323 | 10/16/08 | $ 17.97 | $ 17.97 | $ 17.97 | $ - | X |
| Vazquez, Jorge | (806) 481-3510 | 67 | 67665 | 08/12/07 | $ 15.65 | $ 15.65 | $ 15.65 | $ - | X |
| Veggian, Nick | (970) 691-3600 | 36 | 36184 | 02/09/07 | $ 17.37 | $ 17.37 | $ 17.37 | $ - | X |
| Vela, Lee | (775) 720-6076 | 81 | 81451 | 04/17/07 | $ 11.59 | $ 11.59 | $ 11.59 | $ - | X |
| Velasco, Nance | (775) 340-8050 | 27 | 27052 | 12/04/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Venteicher, Sarah | (308) 390-8760 | 54 | 54618 | 03/03/08 | $ 29.31 | $ 29.31 | $ 29.31 | $ - | X |
| Ventimiglia, Lori | (530) 527-9522 | 82 | 82326 | 01/10/08 | $ 15.16 | $ 15.16 | $ 15.16 | $ - | X |
| Verba, Jaslynne | (970) 412-2058 | 36 | 36619 | 06/10/08 | $ 21.29 | $ 21.29 | $ 21.29 | $ - | X |
| Verdugo, Roy | (520) 623-7548 | 92 | 92145 | 01/25/08 | $ 32.39 | $ 32.39 | $ 32.39 | $ - | X |
| Verley, Jenny | (307) 856-4430 | 17 | 17979 | 01/15/08 | $ 29.40 | $ 29.40 | $ 29.40 | $ - | X |
| Verley, Jim | (307) 721-2000 | 3 | 3750 | 06/17/08 | $ 148.35 | $ 148.35 | $ 148.35 | $ - | X |
| Vernane, G.g | | 26 | 26904 | 07/01/07 | $ 47.95 | $ 47.95 | $ 47.95 | $ - | X |
| Verry, Sarah | (918) 766-1986 | 70 | 70514 | 12/19/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Vervoom, Chris | (530) 520-4876 | 89 | 89088 | 09/24/07 | $ 107.20 | $ 107.20 | $ 107.20 | $ - | X |
| Vierra, John | (406) 209-5996 | 22 | 22006 | 02/18/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Vig, Gerret | (605) 441-5697 | 10 | 10312 | 09/11/08 | $ 26.45 | $ 26.45 | $ 26.45 | $ - | X |
| Vig, Tonya | (605) 892-3026 | 10 | 10104 | 09/11/07 | $ 52.95 | $ 52.95 | $ 52.95 | $ - | X |
| Vigil, Ricky | (505) 334-8152 | 38 | 38305 | 04/27/08 | $ 3.21 | $ 3.21 | $ 3.21 | $ - | X |
| Vigil, Rubina | (505) 455-7272 | 72 | 72652 | 03/22/07 | $ 20.87 | $ 20.87 | $ 20.87 | $ - | X |
| Vigil, Tony | (970) 249-7105 | 60 | 60356 | 11/23/07 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Villafane, Laurie | (575) 973-0006 | 11 | 11854 | 06/26/08 | $ 26.58 | $ 26.58 | $ 26.58 | $ - | X |
| Villagomez, Rafael | (707) 396-2888 | 74 | 74462 | 12/10/07 | $ 16.16 | $ 16.16 | $ 16.16 | $ - | X |
| Villalpando, Elvira | (530) 510-5875 | 82 | 82873 | 02/23/07 | $ 10.73 | $ 10.73 | $ 10.73 | $ - | X |
| Vincent, Ashley | (406) 227-8609 | 23 | 23029 | 01/03/07 | $ 40.56 | $ 40.56 | $ 40.56 | $ - | X |
| Vincent, Carol | (308) 527-2859 | 40 | 40122 | 07/18/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Vineyard, Donna | (307) 672-8090 | 9 | 9758 | 06/02/08 | $ 99.41 | $ 99.41 | $ 99.41 | $ - | X |
| Vinton, Amanda | (308) 544-6484 | 40 | 40929 | 11/05/07 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Voegeli, Mikaela | (406) 994-3946 | 22 | 22941 | 01/05/07 | $ 67.90 | $ 67.90 | $ 67.90 | $ - | X |
| Vogt, Becky | (214) 505-8228 | 11 | 11861 | 07/12/08 | $ 21.56 | $ 21.56 | $ 21.56 | $ - | X |
| Void, Void | | 27 | 27905 | 07/26/07 | $ 26.46 | $ 26.46 | $ 26.46 | $ - | X |
| Voigt, Emily | (307) 421-6213 | 35 | 35480 | 12/26/07 | $ 12.25 | $ 12.25 | $ 12.25 | $ - | X |
| Voorhees, Richard | (303) 918-1981 | 45 | 45524 | 07/22/08 | $ 16.18 | $ 16.18 | $ 16.18 | $ - | X |
| Vos, Jill | (707) 838-1494 | 30 | 30152 | 02/17/07 | $ 11.83 | $ 11.83 | $ 11.83 | $ - | X |
| Vosler, Brett | (307) 214-5711 | 35 | 35478 | 12/26/07 | $ 10.55 | $ 10.55 | $ 10.55 | $ - | X |
| Vosler, Charlyne | (307) 632-5058 | 2 | 2990 | 01/24/07 | $ 10.60 | $ 10.60 | $ 10.60 | $ - | X |
| Vreeland, Tara | (303) 929-8363 | 1 | 1292 | 08/27/08 | $ 94.45 | $ 94.45 | $ 94.45 | $ - | X |
| Vugrinec, Cassandra | (307) 371-2104 | 5 | 5595 | 04/28/07 | $ 14.43 | $ 14.43 | $ 14.43 | $ - | X |
| Wade, Bill | (530) 534-7819 | 89 | 89273 | 06/21/08 | $ 8.58 | $ 8.58 | $ 8.58 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Ron | (928) 241-1519 | 33 | 33780 | 08/12/07 | $ 123.34 | $ 123.34 | $ 123.34 | $ - | X |
| Waggoner, Barb | (970) 663-2874 | 4 | 4388 | 01/09/07 | $ 5.32 | $ 5.32 | $ 5.32 | $ - | X |
| Wagner, Diane | | 83 | 83869 | 04/13/07 | $ 10.78 | $ 10.78 | $ 10.78 | $ - | X |
| Wagner, Donald | (209) 575-3730 | 88 | 88090 | 04/25/07 | $ 17.34 | $ 17.34 | $ 17.34 | $ - | X |
| Wagner, Ed | (432) 386-4348 | 96 | 96853 | 07/19/07 | $ 17.36 | $ 17.36 | $ 17.36 | $ - | X |
| Wagner, Rebecca | (308) 532-4720 | 40 | 40129 | 08/06/08 | $ 38.41 | $ 38.41 | $ 38.41 | $ - | X |
| Wagner, Terry | (928) 787-2815 | 47 | 47284 | 02/09/08 | $ 20.02 | $ 20.02 | $ 20.02 | $ - | X |
| Waker, Jualla | (307) 575-2381 | 12 | 12286 | 01/03/07 | $ 16.00 | $ 16.00 | $ 16.00 | $ - | X |
| Walchle, Jennifer | (970) 249-5288 | 60 | 60423 | 07/25/08 | $ 16.17 | $ 16.17 | $ 16.17 | $ - | X |
| Wald, Tom | (701) 452-2443 | 58 | 58417 | 12/26/07 | $ 16.81 | $ 16.81 | $ 16.81 | $ - | X |
| Waldrop, Betsy | (208) 743-0523 | 18 | 18236 | 09/04/08 | $ 16.25 | $ 16.25 | $ 16.25 | $ - | X |
| Walker, Ky | (575) 749-4090 | 67 | 67691 | 12/23/07 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Walker, Marcus | (520) 558-2477 | 42 | 42532 | 02/07/08 | $ 11.53 | $ 11.53 | $ 11.53 | $ - | X |
| Walker, Matt | (831) 235-3971 | 87 | 87386 | 11/21/07 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Walker, Quinn | (307) 782-6086 | 19 | 19850 | 12/07/07 | $ 34.60 | $ 34.60 | $ 34.60 | $ - | X |
| Walker, Traci | (970) 381-2766 | 4 | 4553 | 07/19/07 | $ 26.54 | $ 26.54 | $ 26.54 | $ - | X |
| Walker, Wayne | (208) 316-0111 | 61 | 61758 | 10/09/08 | $ 33.77 | $ 33.77 | $ 33.77 | $ - | X |
| Wall, Conrad | (520) 749-2295 | 92 | 92198 | 07/10/08 | $ 18.32 | | $ - | $ - | X |
| Wall, Conrad | (520) 749-2295 | 92 | 92205 | 07/30/08 | $ 3.24 | $ 21.56 | $ 21.56 | $ - | X |
| Wall, Partric | (208) 704-8459 | 64 | 64123 | 09/27/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wallace, Ashley | (928) 240-1242 | 15 | 15410 | 01/04/07 | $ 32.96 | $ 32.96 | $ 32.96 | $ - | X |
| Wallace, Bonota | (530) 994-3855 | 81 | 81583 | 01/13/08 | $ 8.69 | $ 8.69 | $ 8.69 | $ - | X |
| Wallace, Joey | (928) 776-8420 | 33 | 33612 | 01/01/07 | $ 19.37 | $ 19.37 | $ 19.37 | $ - | X |
| Wallace, Kathi | (505) 334-6611 | 38 | 38012 | 05/14/08 | $ 14.45 | $ 14.45 | $ 14.45 | $ - | X |
| Walraven, Shea | (505) 320-2707 | 38 | 38982 | 01/13/07 | $ 42.69 | $ 42.69 | $ 42.69 | $ - | X |
| Walsh, Amiee | (307) 899-9909 | 6 | 6351 | 07/23/07 | $ 2.17 | $ 2.17 | $ 2.17 | $ - | X |
| Walsh, Shri | | 42 | 42607 | 06/27/08 | $ 69.86 | $ 69.86 | $ 69.86 | $ - | X |
| Walter, Justen | (970) 259-1205 | 37 | 37234 | 04/17/07 | $ 22.47 | $ 22.47 | $ 22.47 | $ - | X |
| Walter, Mark | (605) 347-6017 | 10 | 10303 | 08/20/08 | $ 136.39 | $ 136.39 | $ 136.39 | $ - | X |
| Walter, Mike | (307) 680-1185 | 13 | 13136 | 12/26/07 | $ 11.11 | $ 11.11 | $ 11.11 | $ - | X |
| Walter, Wendy | (505) 350-8333 | 67 | 67751 | 09/28/08 | $ 26.81 | $ 26.81 | $ 26.81 | $ - | X |
| Walters, Brandi | | 33 | 33938 | 04/25/08 | $ 10.00 | | $ - | $ - | X |
| Walters, Brandi | (602) 781-6881 | 33 | 33953 | 06/18/08 | $ 45.28 | $ 55.28 | $ 55.28 | $ - | X |
| Walters, Jocelyn | (303) 898-8179 | 4 | 4797 | 04/06/08 | $ 31.85 | $ 31.85 | $ 31.85 | $ - | X |
| Walters, Lisa | (928) 368-9075 | 15 | 15739 | 09/21/07 | $ 17.24 | $ 17.24 | $ 17.24 | $ - | X |
| Walton, Debra | (775) 738-5942 | 27 | 27766 | 04/18/07 | $ 18.74 | $ 18.74 | $ 18.74 | $ - | X |
| Walton, Teri | (719) 685-5778 | 76 | 76763 | 12/11/07 | $ 14.13 | $ 14.13 | $ 14.13 | $ - | X |
| Walzl, Kathleen | (717) 725-4459 | 1 | 1018 | 10/19/07 | $ 21.19 | $ 21.19 | $ 21.19 | $ - | X |
| Wambeke, Tiffany | (307) 686-9159 | 13 | 13533 | 06/07/08 | $ 10.90 | $ 10.90 | $ 10.90 | $ - | X |
| Wamsley, Lawston | (406) 251-3155 | 49 | 49644 | 09/06/08 | $ 11.89 | $ 11.89 | $ 11.89 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Waneka, Lois | (303) 665-5157 | 50 | 50488 | 08/25/07 | $ 11.74 | $ - | $ - | $ - | X |
| Waneka, Lois | (303) 665-5157 | 73 | 73535 | 12/18/07 | $ 43.21 | $ 54.95 | $ 54.95 | $ - | X |
| War, Rachele | (918) 429-8190 | 69 | 69320 | 07/06/07 | $ 163.45 | $ 163.45 | $ 163.45 | $ - | X |
| Ward, Gregory | (209) 521-5844 | 68 | 68678 | 06/13/07 | $ 8.68 | $ 8.68 | $ 8.68 | $ - | X |
| Ward, James | (605) 892-2346 | 10 | 10151 | 12/19/07 | $ 11.45 | $ 11.45 | $ 11.45 | $ - | X |
| Ward, Kari | | 35 | 35489 | 12/27/07 | $ 58.25 | $ 58.25 | $ 58.25 | $ - | X |
| Ward, Richard | (520) 378-6656 | 42 | 42393 | 05/29/07 | $ 12.31 | $ 12.31 | $ 12.31 | $ - | X |
| Ward, Theresa | (307) 638-6811 | 35 | 35328 | 02/20/07 | $ 16.85 | $ 16.85 | $ 16.85 | $ - | X |
| Ward, Tom | (575) 523-0012 | 59 | 59017 | 01/07/08 | $ 11.49 | $ 11.49 | $ 11.49 | $ - | X |
| Ward, Vivian | (505) 267-4869 | 59 | 59842 | 06/16/07 | $ 4.33 | $ 4.33 | $ 4.33 | $ - | X |
| Wardrop, Daniel | (303) 949-4262 | 78 | 78428 | 02/15/08 | $ 19.40 | $ 19.40 | $ 19.40 | $ - | X |
| Warner, Caroline | (928) 729-5889 | 47 | 47376 | 05/29/08 | $ 10.88 | $ 10.88 | $ 10.88 | $ - | X |
| Warner, Louise | (520) 603-2966 | 92 | 92216 | 10/05/08 | $ 84.98 | $ 84.98 | $ 84.98 | $ - | X |
| Warrem, Lex | (831) 726-3913 | 87 | 87539 | 06/05/08 | $ 43.05 | $ 43.05 | $ 43.05 | $ - | X |
| Warren, Brian | (406) 222-2509 | 21 | 21663 | 01/06/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Warren, Jolene | (303) 663-9443 | 86 | 86264 | 02/01/07 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Warteman, Alan | (970) 581-9610 | 36 | 36296 | 06/02/07 | $ 15.77 | $ 15.77 | $ 15.77 | $ - | X |
| Washburn, Cindy | (307) 682-7075 | 13 | 13815 | 06/26/07 | $ 6.32 | $ 6.32 | $ 6.32 | $ - | X |
| Washburn, Cindy | (307) 680-3370 | 13 | 13565 | 06/24/08 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Washburn, Tricia | (575) 538-1827 | 59 | 59153 | 07/26/08 | $ 10.67 | $ 10.67 | $ 10.67 | $ - | X |
| Washut, Chayne | (307) 472-3389 | 36 | 36577 | 03/29/08 | $ 4.27 | $ 4.27 | $ 4.27 | $ - | X |
| Wasson, John | (775) 738-5540 | 27 | 27095 | 12/26/07 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Waters, Carol | (509) 452-3895 | 53 | 53379 | 10/11/08 | $ 14.10 | $ 14.10 | $ 14.10 | $ - | X |
| Watford, George | (775) 529-0203 | 41 | 41490 | 07/23/08 | $ 22.47 | $ 22.47 | $ 22.47 | $ - | X |
| Watson, Katherine | (307) 461-0157 | 9 | 9766 | 07/05/08 | $ 12.76 | $ 12.76 | $ 12.76 | $ - | X |
| Watson, Tally | (580) 463-2403 | 91 | 91070 | 10/01/08 | $ 43.23 | $ 43.23 | $ 43.23 | $ - | X |
| Watt, Bobbi | (406) 261-6763 | 24 | 24712 | 06/15/08 | $ 99.95 | $ 99.95 | $ 99.95 | $ - | X |
| Watts, Corrina | (208) 440-3611 | 14 | 14991 | 08/07/08 | $ 28.88 | $ 28.88 | $ 28.88 | $ - | X |
| Watts, Gordon | (402) 226-2216 | 54 | 54621 | 03/08/08 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Wear, Rachel | | 97 | 97999 | 01/05/07 | $ 6.49 | $ 6.49 | $ 6.49 | $ - | X |
| Weatherford, Shelia | (678) 986-7117 | 93 | 93533 | 09/02/07 | $ 10.88 | $ 10.88 | $ 10.88 | $ - | X |
| Weathers, Melanie | (541) 610-2453 | 56 | 56159 | 01/23/08 | $ 27.95 | $ 27.95 | $ 27.95 | $ - | X |
| Weaver, Chris | (580) 695-8391 | 71 | 71339 | 10/24/08 | $ 8.68 | $ 8.68 | $ 8.68 | $ - | X |
| Webb, Carol | (702) 878-6464 | 90 | 90221 | 01/29/08 | $ 21.98 | $ 21.98 | $ 21.98 | $ - | X |
| Webb, Jared | (208) 353-8689 | 14 | 14822 | 09/15/07 | $ 12.95 | $ 12.95 | $ 12.95 | $ - | X |
| Webb, Kayla | (208) 791-0642 | 18 | 18232 | 08/21/08 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Weber, Kenton | (706) 260-7529 | 93 | 93491 | 01/09/07 | $ 36.03 | $ 36.03 | $ 36.03 | $ - | X |
| Weber, Mike | (970) 352-0822 | 36 | 36288 | 05/22/07 | $ 31.96 | $ 31.96 | $ 31.96 | $ - | X |
| Webster, Kacy | | 89 | 89179 | 01/10/08 | $ 37.85 | $ 37.85 | $ 37.85 | $ - | X |
| Weddle, Cathrine | (575) 840-5411 | 85 | 85008 | 09/10/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Weeker, Denise | (702) 683-4273 | 90 | 90110 | 03/08/07 | $ 9.71 | $ 9.71 | $ 9.71 | $ - | X |
| Wegener, Mary H | (530) 873-2996 | 89 | 89102 | 10/27/07 | $ 43.01 | $ 43.01 | $ 43.01 | $ - | X |
| Wegner, Lidia | (406) 461-1792 | 23 | 23090 | 01/26/08 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Weiger, Kim | (541) 318-6167 | 14 | 14713 | 01/13/07 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Weinrich, Jennifer | (505) 635-0279 | 59 | 59175 | 08/25/08 | $ 107.07 | $ 107.07 | $ 107.07 | $ - | X |
| Weisenburger, Nathan | (208) 265-8646 | 64 | 64199 | 06/05/08 | $ 25.91 | $ 25.91 | $ 25.91 | $ - | X |
| Weiss, Donnie | (830) 703-9980 | 96 | 96824 | 03/26/07 | $ 108.24 | $ 108.24 | $ 108.24 | $ - | X |
| Welch, Mary | (775) 724-6865 | 27 | 27646 | 02/02/07 | $ 53.25 | $ 53.25 | $ 53.25 | $ - | X |
| Welden, Tammy | (307) 686-1622 | 13 | 13332 | 02/05/08 | $ 5.22 | $ 5.22 | $ 5.22 | $ - | X |
| Weller, Jody | (406) 429-7481 | 20 | 20321 | 10/11/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Wells, Denise | (928) 636-4847 | 31 | 31381 | 07/18/08 | $ 7.60 | $ 7.60 | $ 7.60 | $ - | X |
| Wells, Eva | (928) 474-1778 | 44 | 44429 | 03/26/08 | $ 4.35 | $ 4.35 | $ 4.35 | $ - | X |
| Wells, Jesse | (530) 365-6185 | 82 | 82114 | 09/03/07 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Wells, Marlene | (970) 641-3303 | 77 | 77191 | 07/02/08 | $ 6.46 | $ 6.46 | $ 6.46 | $ - | X |
| Wells, Sue | (918) 437-4362 | 68 | 68737 | 04/07/08 | $ 35.74 | $ 35.74 | $ 35.74 | $ - | X |
| Welsh, Dorrie | (530) 510-8813 | 82 | 82058 | 07/02/07 | $ 3.22 | $ 3.22 | $ 3.22 | $ - | X |
| Wenchell, Judith | (830) 563-9530 | 96 | 96959 | 10/13/08 | $ 12.59 | $ 12.59 | $ 12.59 | $ - | X |
| Wenger, Diana | (406) 469-6663 | 23 | 23045 | 04/03/07 | $ 89.99 | $ 89.99 | $ 89.99 | $ - | X |
| Wentz, Katie | | 53 | 53324 | 02/26/08 | $ 16.13 | $ 16.13 | $ 16.13 | $ - | X |
| Weppler, Lance | (406) 763-9114 | 22 | 22119 | 07/20/07 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Weppner, Jim | (307) 638-9272 | 1 | 1249 | 06/23/08 | $ 47.05 | $ 47.05 | $ 47.05 | $ - | X |
| Werner, Brandon | (570) 765-4089 | 45 | 45344 | 07/27/07 | $ 21.64 | $ 21.64 | $ 21.64 | $ - | X |
| Werner, Sara | (402) 678-2566 | 2 | 2352 | 08/18/08 | $ 10.63 | $ 10.63 | $ 10.63 | $ - | X |
| Werson, Sabrina | (928) 978-4451 | 44 | 44562 | 10/17/08 | $ 48.93 | $ 48.93 | $ 48.93 | $ - | X |
| Wertz, Sherri | (307) 778-8855 | 35 | 35367 | 04/30/07 | $ 24.26 | $ 24.26 | $ 24.26 | $ - | X |
| Wesley, Bernadette | (307) 467-5299 | 10 | 10316 | 09/20/08 | $ 25.64 | $ 25.64 | $ 25.64 | $ - | X |
| Wesner, Travis | (970) 884-2550 | 37 | 37254 | 05/21/07 | $ 21.34 | $ 21.34 | $ 21.34 | $ - | X |
| Wessling, Eric | (970) 319-7107 | 45 | 45445 | 01/20/08 | $ 12.18 | $ 12.18 | $ 12.18 | $ - | X |
| West, Buck | (307) 460-0043 | 3 | 3657 | 02/01/08 | $ 2.12 | $ 2.12 | $ 2.12 | $ - | X |
| West, Corral | | 52 | 52233 | 05/11/08 | $ 16.15 | $ 16.15 | $ 16.15 | $ - | X |
| West, Crystal | (541) 413-0116 | 5 | 5614 | 06/14/07 | $ 21.20 | $ 21.20 | $ 21.20 | $ - | X |
| West, Crystal | (307) 922-4276 | 5 | 5766 | 10/23/08 | $ 54.01 | $ 54.01 | $ 54.01 | $ - | X |
| West, Rindy | (307) 682-9619 | 13 | 13994 | 10/04/07 | $ 10.48 | $ 10.48 | $ 10.48 | $ - | X |
| West, Sarrah | (505) 302-3993 | 67 | 67673 | 10/02/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Westbrook, Britany | (970) 589-5676 | 77 | 77188 | 06/25/08 | $ 26.89 | $ 26.89 | $ 26.89 | $ - | X |
| Westcott, Bonnie | (707) 954-8075 | 83 | 83019 | 02/12/08 | $ 28.29 | $ 28.29 | $ 28.29 | $ - | X |
| Westcott, Cathy | (928) 536-2849 | 15 | 15137 | 05/10/08 | $ 39.99 | $ 39.99 | $ 39.99 | $ - | X |
| Westerman, Ma*045449 | (970) 618-9522 | 45 | 45429 | 01/05/08 | $ 36.50 | $ 36.50 | $ 36.50 | $ - | X |
| Western Bar, Co | (406) 562-3262 | 8 | 8111 | 08/04/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Westmorelad, Brent | (505) 621-5800 | 59 | 59720 | 01/06/07 | $ 14.00 | $ 14.00 | $ 14.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Westwood, Sandy | (406) 459-5647 | 23 | 23044 | 04/03/07 | $ 16.11 | $ 16.11 | $ 16.11 | $ - | X |
| Wetbrook, Ellyn | (970) 247-4952 | 38 | 38152 | 10/22/07 | $ 14.74 | $ 14.74 | $ 14.74 | $ - | X |
| Wetherell, Ashlee | (406) 829-3588 | 49 | 49275 | 01/18/07 | $ 17.12 | $ 17.12 | $ 17.12 | $ - | X |
| Wetjen, Mike | (402) 379-2202 | 51 | 51711 | 12/30/07 | $ 10.70 | $ 10.70 | $ 10.70 | $ - | X |
| Wetjen, Mike | (402) 379-2212 | 51 | 51717 | 01/01/08 | $ 10.66 | $ 10.66 | $ 10.66 | $ - | X |
| Wetmore, Suzy | | 22 | 22413 | 08/12/08 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |
| Whaley, Brent | | 93 | 93523 | 06/27/07 | $ 13.43 | $ 13.43 | $ 13.43 | $ - | X |
| Wheat, Shawna | (575) 973-0940 | 72 | 72743 | 01/05/08 | $ 22.64 | $ 22.64 | $ 22.64 | $ - | X |
| Wheeldon, Kim | (307) 733-6390 | 25 | 25605 | 02/14/08 | $ 63.22 | $ 63.22 | $ 63.22 | $ - | X |
| Wheeler, Kels | | 21 | 21807 | 02/05/08 | $ 7.95 | $ 7.95 | $ 7.95 | $ - | X |
| Wheelersburg, Mike | (970) 876-5132 | 45 | 45506 | 06/11/08 | $ 16.54 | $ 16.54 | $ 16.54 | $ - | X |
| Wheeling, Barbara | (928) 771-9861 | 31 | 31391 | 08/07/08 | $ 67.21 | $ 67.21 | $ 67.21 | $ - | X |
| Wheinardt, Karen | (307) 682-5795 | 13 | 13539 | 06/10/08 | $ 21.64 | $ 21.64 | $ 21.64 | $ - | X |
| Whelen, Marcella | (520) 604-7148 | 92 | 92222 | 11/01/08 | $ 10.23 | $ 10.23 | $ 10.23 | $ - | X |
| Whitaker, Roger | (970) 824-2414 | 32 | 32335 | 07/05/07 | $ 29.39 | $ 29.39 | $ 29.39 | $ - | X |
| White, Amanda | (208) 553-8142 | 18 | 18156 | 03/09/08 | $ 125.67 | $ 125.67 | $ 125.67 | $ - | X |
| White, Julie | (775) 463-3200 | 81 | 81658 | 04/29/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| White, Megan | (520) 591-3124 | 92 | 92882 | 01/03/07 | $ 38.44 | | $ - | $ - | X |
| White, Megan | | 92 | 92178 | 04/11/08 | $ 163.58 | | $ - | $ - | X |
| White, Megan | (520) 591-3124 | 92 | 92179 | 04/18/08 | $ 44.66 | $ 246.68 | $ 246.68 | $ - | X |
| White, Sarka | (307) 214-4017 | 5 | 5704 | 03/13/08 | $ 68.21 | $ 68.21 | $ 68.21 | $ - | X |
| White, Velma | (505) 409-1467 | 47 | 47347 | 04/18/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Whiteford, Cherie | (970) 249-6021 | 60 | 60430 | 09/18/08 | $ 365.96 | $ 365.96 | $ 365.96 | $ - | X |
| Whiteford, Stan | (970) 249-6021 | 60 | 60440 | 10/27/08 | $ 43.01 | $ 43.01 | $ 43.01 | $ - | X |
| Whitehead, Trevor | (505) 894-6043 | 59 | 59736 | 01/13/07 | $ 59.35 | $ 59.35 | $ 59.35 | $ - | X |
| Whiteman, Shane | (406) 366-0688 | 61 | 61494 | 01/25/07 | $ 7.88 | $ 7.88 | $ 7.88 | $ - | X |
| Whitener, Joan | (307) 856-5009 | 17 | 17939 | 12/31/07 | $ 68.24 | $ 68.24 | $ 68.24 | $ - | X |
| Whiting, Burton | (406) 684-5665 | 26 | 26928 | 09/21/07 | $ 45.06 | $ 45.06 | $ 45.06 | $ - | X |
| Whitley, James | (605) 945-2808 | 46 | 46668 | 12/09/07 | $ 59.37 | $ 59.37 | $ 59.37 | $ - | X |
| Whitlock, Leonard | (307) 254-0584 | 6 | 6491 | 01/28/08 | $ 14.24 | $ 14.24 | $ 14.24 | $ - | X |
| Whitlock, Sandi | (970) 735-2888 | 29 | 29052 | 01/24/07 | $ 32.02 | $ 32.02 | $ 32.02 | $ - | X |
| Whitman, Ashley | (970) 356-3116 | 15 | 15757 | 10/11/07 | $ 11.14 | $ 11.14 | $ 11.14 | $ - | X |
| Whitman, Ashley | (970) 518-5391 | 36 | 36695 | 10/13/08 | $ 16.30 | $ 16.30 | $ 16.30 | $ - | X |
| Whitney, Helen | (435) 259-7239 | 52 | 52177 | 01/02/08 | $ 46.24 | $ 46.24 | $ 46.24 | $ - | X |
| Whitney, John | (918) 835-8823 | 68 | 68722 | 01/15/08 | $ 6.51 | $ 6.51 | $ 6.51 | $ - | X |
| Whittaker, Kris | (970) 328-1017 | 45 | 45377 | 10/11/07 | $ 16.81 | $ 16.81 | $ 16.81 | $ - | X |
| Whittington, Rich | (928) 412-7530 | 44 | 44332 | 12/28/07 | $ 21.84 | $ 21.84 | $ 21.84 | $ - | X |
| Wicard, Michael | (928) 377-9495 | 80 | 80169 | 01/10/08 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Wickland, Lisa | (928) 753-3723 | 80 | 80281 | 08/08/08 | $ 65.72 | $ 65.72 | $ 65.72 | $ - | X |
| Widdicombe, Kathy | (406) 784-2554 | 20 | 20258 | 02/08/08 | $ 21.95 | $ 21.95 | $ 21.95 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Wieber, Deann | (303) 432-8537 | 75 | 75980 | 03/21/08 | $ 40.83 | $ 40.83 | $ 40.83 | $ - | X |
| Wilbanks, Terri | (928) 978-1073 | 44 | 44117 | 01/05/07 | $ 16.26 | $ 16.26 | $ 16.26 | $ - | X |
| Wilber, Ca | | 51 | 51678 | 12/14/07 | $ 128.35 | $ 128.35 | $ 128.35 | $ - | X |
| Wilcox, Heather | (208) 354-2624 | 55 | 55488 | 07/07/08 | $ 60.36 | $ 60.36 | $ 60.36 | $ - | X |
| Wilcox, Joshua | (208) 390-4259 | 55 | 55299 | 06/22/07 | $ 19.03 | $ 19.03 | $ 19.03 | $ - | X |
| Wilcox, Mitch | (406) 285-3711 | 22 | 22084 | 06/09/07 | $ 12.06 | $ 12.06 | $ 12.06 | $ - | X |
| Wildman, Paula | | 22 | 22998 | 02/15/07 | $ 40.00 | $ 40.00 | $ 40.00 | $ - | X |
| Wilkerson, Araon | (706) 316-1039 | 93 | 93485 | 01/08/07 | $ 3.18 | $ 3.18 | $ 3.18 | $ - | X |
| Wilkie, Sandy | (308) 390-2481 | 54 | 54698 | 10/21/08 | $ 32.05 | $ 32.05 | $ 32.05 | $ - | X |
| Wilkins, Denise | (541) 416-8561 | 56 | 56306 | 10/11/08 | $ 4.99 | $ 4.99 | $ 4.99 | $ - | X |
| Wilkins, Travis | | 70 | 70624 | 05/23/08 | $ 37.75 | $ 37.75 | $ 37.75 | $ - | X |
| Wilkinson, Nancy | (307) 547-3644 | 35 | 35604 | 06/08/08 | $ 15.83 | $ 15.83 | $ 15.83 | $ - | X |
| Willard, Cindy | (505) 622-9351 | 85 | 85641 | 06/18/08 | $ 29.95 | $ 29.95 | $ 29.95 | $ - | X |
| Willard, Lacie | (970) 835-3028 | 77 | 77155 | 03/09/08 | $ 3.23 | $ 3.23 | $ 3.23 | $ - | X |
| Willard, Syler | (580) 478-6880 | 97 | 97578 | 12/26/07 | $ 27.54 | $ 27.54 | $ 27.54 | $ - | X |
| William, Donovan | (505) 417-7228 | 47 | 47036 | 07/14/08 | $ 151.06 | $ 151.06 | $ 151.06 | $ - | X |
| Williamia, Williamia | (775) 538-7602 | 41 | 41452 | 05/19/08 | $ 63.79 | $ 63.79 | $ 63.79 | $ - | X |
| Williams, Amy | (406) 880-9497 | 49 | 49454 | 12/24/07 | $ 12.10 | $ 12.10 | $ 12.10 | $ - | X |
| Williams, Brian | (307) 299-9679 | 13 | 13162 | 12/27/07 | $ 10.16 | $ 10.16 | $ 10.16 | $ - | X |
| Williams, Chelsea | (970) 319-0567 | 77 | 77955 | 03/05/07 | $ 15.16 | $ 15.16 | $ 15.16 | $ - | X |
| Williams, Cody | (605) 224-9087 | 46 | 46715 | 03/08/08 | $ 40.43 | $ 40.43 | $ 40.43 | $ - | X |
| Williams, Crispin | | 91 | 91905 | 07/09/07 | $ 34.25 | $ 34.25 | $ 34.25 | $ - | X |
| Williams, Don | (303) 277-9485 | 75 | 75021 | 08/30/08 | $ 12.10 | $ 12.10 | $ 12.10 | $ - | X |
| Williams, Ernest | (208) 938-9372 | 14 | 14899 | 01/07/08 | $ 11.12 | $ 11.12 | $ 11.12 | $ - | X |
| Williams, G.p. | (307) 348-7766 | 3 | 3703 | 04/07/08 | $ 46.53 | $ 46.53 | $ 46.53 | $ - | X |
| Williams, Jamie | (406) 248-5662 | 36 | 36696 | 10/14/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Williams, Jeff | (918) 469-2374 | 69 | 69189 | 01/05/07 | $ 16.35 | $ 16.35 | $ 16.35 | $ - | X |
| Williams, Lynton | | 2 | 2978 | 01/16/07 | $ 29.91 | $ 29.91 | $ 29.91 | $ - | X |
| Williams, Manon | (707) 486-2949 | 30 | 30371 | 01/19/08 | $ 107.89 | $ 107.89 | $ 107.89 | $ - | X |
| Williams, Maria | (928) 537-5536 | 15 | 15810 | 12/03/07 | $ 2.16 | $ 2.16 | $ 2.16 | $ - | X |
| Williams, Maryline | (509) 929-3453 | 53 | 53338 | 04/20/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| Williams, Matthias | (707) 833-0083 | 30 | 30350 | 01/03/08 | $ 10.89 | $ 10.89 | $ 10.89 | $ - | X |
| Williams, Paula | (406) 257-4626 | 28 | 28219 | 01/07/07 | $ 15.05 | $ 15.05 | $ 15.05 | $ - | X |
| Williams, Priscilla | (928) 527-0252 | 33 | 33868 | 01/08/08 | $ 43.28 | $ 43.28 | $ 43.28 | $ - | X |
| Williams, Richard | (575) 524-1123 | 59 | 59159 | 08/07/08 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Williams, Roberta | (605) 374-5128 | 58 | 58567 | 10/09/08 | $ 105.99 | $ 105.99 | $ 105.99 | $ - | X |
| Williams, Scarlet | (918) 470-7880 | 69 | 69480 | 02/13/08 | $ 8.72 | $ 8.72 | $ 8.72 | $ - | X |
| Williams, Sigrid | (918) 333-8317 | 70 | 70521 | 12/26/07 | $ 32.35 | $ 32.35 | $ 32.35 | $ - | X |
| Williamson, Adam | (307) 353-2793 | 5 | 5669 | 12/18/07 | $ 20.66 | $ 20.66 | $ 20.66 | $ - | X |
| Williamson, Derrick | (970) 776-7953 | 4 | 4894 | 08/29/08 | $ 15.91 | $ 15.91 | $ 15.91 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Williamson, Elinor | (406) 677-2174 | 49 | 49439 | 12/06/07 | $ 15.01 | $ 15.01 | $ 15.01 | $ - | X |
| Willie, Alvin | (505) 870-5323 | 38 | 38175 | 12/21/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Willis, David | (308) 647-5295 | 35 | 35286 | 01/02/07 | $ 21.18 | $ 21.18 | $ 21.18 | $ - | X |
| Willis, Dustin | (928) 536-7176 | 15 | 15728 | 09/08/07 | $ 33.46 | $ 33.46 | $ 33.46 | $ - | X |
| Willis, Haylee | (541) 388-3565 | 56 | 56944 | 01/06/07 | $ 10.03 | $ 10.03 | $ 10.03 | $ - | X |
| Willis, John | (970) 385-1906 | 60 | 60336 | 08/03/07 | $ 12.81 | $ 12.81 | $ 12.81 | $ - | X |
| Willis, Katrina | (775) 888-7610 | 48 | 48722 | 02/08/07 | $ 1.02 | $ 1.02 | $ 1.02 | $ - | X |
| Willmore, Ralph | (406) 464-7411 | 20 | 20176 | 08/30/07 | $ 37.49 | $ 37.49 | $ 37.49 | $ - | X |
| Wills, Amy | (928) 462-6527 | 44 | 44133 | 01/10/07 | $ 10.87 | $ 10.87 | $ 10.87 | $ - | X |
| Wills, Amy | (928) 462-6527 | 44 | 44534 | 09/04/08 | $ 39.67 | $ 39.67 | $ 39.67 | $ - | X |
| Wilmot, Leon | (928) 783-4427 | 30 | 30129 | 01/23/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Wilson, Barbra | (707) 623-7072 | 82 | 82466 | 04/08/08 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Wilson, Billy | (307) 631-5041 | 35 | 35341 | 03/09/07 | $ 31.75 | $ 31.75 | $ 31.75 | $ - | X |
| Wilson, Blaine | (307) 682-8549 | 68 | 68674 | 05/26/07 | $ 43.56 | $ 43.56 | $ 43.56 | $ - | X |
| Wilson, Bridget | (928) 897-5073 | 80 | 80286 | 08/16/08 | $ 10.79 | $ 10.79 | $ 10.79 | $ - | X |
| Wilson, Brigitte | (970) 243-8832 | 52 | 52255 | 07/18/08 | $ 24.51 | $ 24.51 | $ 24.51 | $ - | X |
| Wilson, Dewey | (580) 762-5121 | 97 | 97700 | 09/11/08 | $ 58.36 | $ 58.36 | $ 58.36 | $ - | X |
| Wilson, Diana | (928) 462-3043 | 44 | 44288 | 10/19/07 | $ 86.97 | $ 86.97 | $ 86.97 | $ - | X |
| Wilson, Farah | | 47 | 47352 | 04/21/08 | $ 9.69 | $ 9.69 | $ 9.69 | $ - | X |
| Wilson, Farrah | (505) 658-5139 | 47 | 47349 | 04/18/08 | $ 2.14 | $ 2.14 | $ 2.14 | $ - | X |
| Wilson, Ivey | (970) 249-9849 | 60 | 60352 | 11/04/07 | $ 21.28 | $ 21.28 | $ 21.28 | $ - | X |
| Wilson, Jennifer | (505) 564-3167 | 38 | 38067 | 05/25/07 | $ 2.23 | $ 2.23 | $ 2.23 | $ - | X |
| Wilson, Mat | (530) 905-1599 | 82 | 82031 | 06/09/07 | $ 10.74 | $ 10.74 | $ 10.74 | $ - | X |
| Wilson, Rachel | (505) 333-2005 | 52 | 52190 | 01/21/08 | $ 26.97 | $ 26.97 | $ 26.97 | $ - | X |
| Wilson, Sean | (575) 649-2467 | 59 | 59167 | 08/16/08 | $ 8.54 | $ 8.54 | $ 8.54 | $ - | X |
| Wilson, Teri | (775) 763-6620 | 27 | 27326 | 05/03/08 | $ 23.38 | $ 23.38 | $ 23.38 | $ - | X |
| Wilson, Tina | (928) 754-4965 | 62 | 62875 | 01/14/07 | $ 25.41 | $ 25.41 | $ 25.41 | $ - | X |
| Wimberly, Shelly | (970) 858-8767 | 77 | 77134 | 01/22/08 | $ 30.08 | $ 30.08 | $ 30.08 | $ - | X |
| Winans, Daniel | (505) 984-9845 | 72 | 72619 | 01/11/07 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Winas, Eugene | (775) 753-4392 | 27 | 27142 | 12/30/07 | $ 3.20 | $ 3.20 | $ 3.20 | $ - | X |
| Windham, Mike | (406) 494-2679 | 26 | 26017 | 04/26/08 | $ 13.01 | $ 13.01 | $ 13.01 | $ - | X |
| Windhan, Bobby | (505) 799-9589 | 67 | 67645 | 05/14/07 | $ 2.15 | $ 2.15 | $ 2.15 | $ - | X |
| Windsor, Mark | (620) 515-3748 | 70 | 70578 | 02/02/08 | $ 13.61 | $ 13.61 | $ 13.61 | $ - | X |
| Wines, Susie | (775) 779-2384 | 27 | 27382 | 08/01/08 | $ 5.33 | $ 5.33 | $ 5.33 | $ - | X |
| Winge, Harry | (928) 377-3758 | 62 | 62894 | 02/21/07 | $ 5.39 | $ 5.39 | $ 5.39 | $ - | X |
| Wingert, Shannon | (707) 616-1327 | 83 | 83906 | 08/02/07 | $ 1.66 | $ 1.66 | $ 1.66 | $ - | X |
| Winkler, Jeremy | (208) 691-3115 | 64 | 64097 | 06/12/07 | $ 12.70 | $ 12.70 | $ 12.70 | $ - | X |
| Winpeglar, Dani | (970) 371-4799 | 4 | 4429 | 02/03/07 | $ 16.88 | $ 16.88 | $ 16.88 | $ - | X |
| Winters, Bonnie | (208) 466-4345 | 43 | 43418 | 10/08/08 | $ 5.30 | $ 5.30 | $ 5.30 | $ - | X |
| Winters, Shawn | (970) 381-1020 | 4 | 4681 | 12/26/07 | $ 12.68 | $ 12.68 | $ 12.68 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|------------------------------|----------------------------------|------------|
| Winthere, Gina | (928) 442-9402 | 31 | 31396 | 08/15/08 | $ 39.85 | $ 39.85 | $ 39.85 | $ - | X |
| Wipf, Amos | (406) 336-3690 | 8 | 8283 | 07/17/08 | $ 24.95 | $ 24.95 | $ 24.95 | $ - | X |
| Wipf, Dan | | 8 | 8259 | 05/05/08 | $ 13.05 | $ 13.05 | $ 13.05 | $ - | X |
| Wipf, Elias | (406) 547-2290 | 8 | 8298 | 08/18/08 | $ 89.95 | $ 89.95 | $ 89.95 | $ - | X |
| Wireman, Roseann | (505) 649-2730 | 72 | 72692 | 08/04/07 | $ 39.96 | $ 39.96 | $ 39.96 | $ - | X |
| Wirth, Judy | (406) 235-4243 | 23 | 23088 | 01/10/08 | $ 64.90 | $ 64.90 | $ 64.90 | $ - | X |
| Wise, Amy | (208) 772-2491 | 64 | 64126 | 10/12/07 | $ 26.49 | $ 26.49 | $ 26.49 | $ - | X |
| Wise, Sandy | (307) 367-1118 | 25 | 25490 | 08/21/07 | $ 44.51 | $ 44.51 | $ 44.51 | $ - | X |
| Wislocker, Cindy | (406) 626-5397 | 49 | 49647 | 09/13/08 | $ 106.81 | $ 106.81 | $ 106.81 | $ - | X |
| Wisroth, Don | (307) 245-3454 | 2 | 2102 | 07/08/07 | $ 95.25 | $ 95.25 | $ 95.25 | $ - | X |
| Witherspoon, Aron | (970) 330-9290 | 4 | 4801 | 04/12/08 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Wittstock, Kathy | (928) 925-9399 | 31 | 31233 | 01/16/08 | $ 19.12 | $ 19.12 | $ 19.12 | $ - | X |
| Wojcik, Leslie | | 77 | 77996 | 04/14/07 | $ 37.62 | $ 37.62 | $ 37.62 | $ - | X |
| Wolery, Deb | (406) 781-4644 | 8 | 8320 | 10/16/08 | $ 12.12 | $ 12.12 | $ 12.12 | $ - | X |
| Wolf, Barbera | (775) 758-6433 | 27 | 27249 | 02/17/08 | $ 29.87 | $ 29.87 | $ 29.87 | $ - | X |
| Wolf, Bj | (406) 222-2018 | 21 | 21772 | 12/29/07 | $ 10.00 | $ 10.00 | $ 10.00 | $ - | X |
| Wolf, Chuck | (775) 758-6433 | 48 | 48753 | 03/01/07 | $ 69.24 | $ 69.24 | $ 69.24 | $ - | X |
| Wolff, Dewey | (406) 860-4081 | 16 | 16164 | 03/21/08 | $ 7.70 | $ 7.70 | $ 7.70 | $ - | X |
| Wolicki, Jamie | (775) 623-1921 | 41 | 41286 | 12/12/07 | $ 26.63 | $ 26.63 | $ 26.63 | $ - | X |
| Wollman, Suzanne | | 2 | 2216 | 12/16/07 | $ 23.67 | $ 23.67 | $ 23.67 | $ - | X |
| Wolmuth, Diane | (707) 578-5500 | 30 | 30340 | 12/27/07 | $ 64.20 | $ 64.20 | $ 64.20 | $ - | X |
| Womack, Jordan | (601) 736-3941 | 4 | 4614 | 10/21/07 | $ 15.91 | $ 15.91 | $ 15.91 | $ - | X |
| Wood, Anne | (208) 228-6072 | 55 | 55390 | 01/18/08 | $ 5.26 | $ 5.26 | $ 5.26 | $ - | X |
| Wood, Beverly | (307) 690-2959 | 5 | 5583 | 03/24/07 | $ 31.80 | $ 31.80 | $ 31.80 | $ - | X |
| Wood, Curtis | (970) 759-4862 | 15 | 15014 | 01/16/08 | $ 32.37 | $ 32.37 | $ 32.37 | $ - | X |
| Wood, Kasey | (970) 401-3942 | 45 | 45329 | 06/01/07 | $ 13.78 | $ 13.78 | $ 13.78 | $ - | X |
| Wood, Pamela | (530) 547-5221 | 82 | 82558 | 06/25/08 | $ 26.76 | $ 26.76 | $ 26.76 | $ - | X |
| Wood, Park | (307) 467-2547 | 10 | 10252 | 05/12/08 | $ 53.85 | $ 53.85 | $ 53.85 | $ - | X |
| Wood, Shelly | (509) 283-4221 | 63 | 63489 | 11/12/07 | $ 21.67 | $ 21.67 | $ 21.67 | $ - | X |
| Woods, Jessica | (580) 304-6499 | 97 | 97695 | 08/29/08 | $ 43.98 | $ 43.98 | $ 43.98 | $ - | X |
| Woods, Kenny | (928) 814-1201 | 33 | 33888 | 01/28/08 | $ 27.08 | $ 27.08 | $ 27.08 | $ - | X |
| Woodward, Cecil | (308) 836-2382 | 40 | 40041 | 02/12/08 | $ 30.98 | $ 30.98 | $ 30.98 | $ - | X |
| Woodward, Katie | (530) 347-9652 | 82 | 82266 | 12/28/07 | $ 32.13 | $ 32.13 | $ 32.13 | $ - | X |
| Woodward, Shirley | (307) 856-6392 | 17 | 17157 | 10/26/08 | $ 20.09 | $ 20.09 | $ 20.09 | $ - | X |
| Woodworth, David | (307) 532-7405 | 39 | 39119 | 01/28/07 | $ 16.05 | $ 16.05 | $ 16.05 | $ - | X |
| Woodworth, Sheri | | 12 | 12416 | 12/16/07 | $ 40.61 | $ 40.61 | $ 40.61 | $ - | X |
| Woody, Eric | (706) 936-6886 | 25 | 25495 | 08/03/07 | $ 50.41 | $ 50.41 | $ 50.41 | $ - | X |
| Woolbright, Brandy | (707) 599-1274 | 83 | 83003 | 01/25/08 | $ 40.03 | $ 40.03 | $ 40.03 | $ - | X |
| Woolery, Dan | (917) 440-9005 | 15 | 15452 | 01/19/07 | $ 10.80 | $ 10.80 | $ 10.80 | $ - | X |
| Woolry, Dan And Deb | (406) 432-5565 | 8 | 8154 | 12/10/07 | $ 18.10 | $ 18.10 | $ 18.10 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|------|---------|-------------------|---------------------|------------------------|-----------------|-------------|-----------------------------|----------------------------------|------------|
| Worden, Alma | (541) 576-2797 | 56 | 56241 | 05/16/08 | $ 7.00 | $ 7.00 | $ 7.00 | $ - | X |
| Workman, Harry | (406) 889-3762 | 24 | 24709 | 06/12/08 | $ 38.54 | $ 38.54 | $ 38.54 | $ - | X |
| Worth, Larry | (303) 697-6862 | 73 | 73527 | 08/17/07 | $ 15.75 | $ 15.75 | $ 15.75 | $ - | X |
| Worthen, Jackie | (208) 228-2017 | 55 | 55395 | 01/24/08 | $ 61.37 | $ 61.37 | $ 61.37 | $ - | X |
| Worthington, Barbara | (775) 934-9635 | 27 | 27401 | 08/21/08 | $ 85.09 | $ 85.09 | $ 85.09 | $ - | X |
| Worthington, Eileen | (530) 865-9776 | 27 | 27402 | 08/21/08 | $ 35.09 | $ 35.09 | $ 35.09 | $ - | X |
| Wortley, Cindy | (970) 834-2120 | 4 | 4537 | 06/30/07 | $ 3.19 | $ 3.19 | $ 3.19 | $ - | X |
| Wotkyns, Emily | (970) 799-1940 | 39 | 39447 | 10/25/08 | $ 35.76 | $ 35.76 | $ 35.76 | $ - | X |
| Wrenn, Chris | (307) 686-2130 | 13 | 13816 | 06/27/07 | $ 22.18 | $ 22.18 | $ 22.18 | $ - | X |
| Wright, Donna | (307) 655-9295 | 9 | 9642 | 03/09/07 | $ 21.15 | $ 21.15 | $ 21.15 | $ - | X |
| Wright, Jamie | (928) 699-9693 | 33 | 33758 | 07/17/07 | $ 35.69 | $ 35.69 | $ 35.69 | $ - | X |
| Wright, Jana | (775) 752-3252 | 27 | 27327 | 05/08/08 | $ 21.40 | $ 21.40 | $ 21.40 | $ - | X |
| Wright, Maggie | (303) 909-4895 | 36 | 36546 | 02/12/08 | $ 19.20 | $ 19.20 | $ 19.20 | $ - | X |
| Wright, Mike | (505) 887-7625 | 74 | 74374 | 01/21/07 | $ 12.48 | $ 12.48 | $ 12.48 | $ - | X |
| Wright, Nancy | (308) 534-1676 | 40 | 40830 | 04/11/07 | $ 17.95 | $ 17.95 | $ 17.95 | $ - | X |
| Wright, Pam | (307) 690-6978 | 19 | 19971 | 09/18/08 | $ 29.68 | $ 29.68 | $ 29.68 | $ - | X |
| Wright, Sonia | (208) 939-9559 | 14 | 14757 | 04/12/07 | $ 10.64 | $ 10.64 | $ 10.64 | $ - | X |
| Write, Sharon | (509) 452-8522 | 53 | 53313 | 01/21/08 | $ 17.63 | $ 17.63 | $ 17.63 | $ - | X |
| Wulf, Delbert | | 51 | 51730 | 01/11/08 | $ 128.36 | $ 128.36 | $ 128.36 | $ - | X |
| Wurz, Joel | (406) 460-0874 | 8 | 8072 | 04/16/07 | $ 11.00 | $ 11.00 | $ 11.00 | $ - | X |
| Wyatt, Erica | (505) 887-8763 | 74 | 74525 | 05/15/08 | $ 20.65 | $ 20.65 | $ 20.65 | $ - | X |
| Wyatt, Glenda | (575) 525-0493 | 59 | 59008 | 01/04/08 | $ 10.71 | $ 10.71 | $ 10.71 | $ - | X |
| Wylie, Brandon | (505) 649-0020 | 59 | 59729 | 01/11/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Wyman, Frank | (208) 924-7215 | 18 | 18083 | 12/15/07 | $ 1.26 | $ 1.26 | $ 1.26 | $ - | X |
| Wynne, Julie | (308) 235-3916 | 12 | 12554 | 10/25/08 | $ 15.77 | $ 15.77 | $ 15.77 | $ - | X |
| Yancy, Brandy | (530) 242-1529 | 82 | 82939 | 04/02/07 | $ 10.37 | $ 10.37 | $ 10.37 | $ - | X |
| Yancy, Sara | (530) 517-1078 | 89 | 89211 | 02/08/08 | $ 11.80 | $ 11.80 | $ 11.80 | $ - | X |
| Yancy, Susan | | 26 | 26982 | 02/06/08 | $ 20.05 | $ 20.05 | $ 20.05 | $ - | X |
| Yardas, Mike | (307) 332-2778 | 17 | 17830 | 08/02/07 | $ 41.95 | $ 41.95 | $ 41.95 | $ - | X |
| Yarlott, Arron | (406) 639-2052 | 20 | 20265 | 02/15/08 | $ 25.00 | $ 25.00 | $ 25.00 | $ - | X |
| Yates, John | (307) 362-3810 | 5 | 5748 | 08/13/08 | $ 14.89 | $ 14.89 | $ 14.89 | $ - | X |
| Yates, Pam | (307) 682-3818 | 13 | 13825 | 07/06/07 | $ 24.33 | $ 24.33 | $ 24.33 | $ - | X |
| Yazzie, Ana | (505) 979-0337 | 47 | 47300 | 02/25/08 | $ 10.77 | $ 10.77 | $ 10.77 | $ - | X |
| Yazzie, Annie | (505) 612-8474 | 38 | 38005 | 02/02/07 | $ 7.53 | $ 7.53 | $ 7.53 | $ - | X |
| Yazzie, Carise | (710) 238-7200 | 38 | 38179 | 12/26/07 | $ 2.25 | $ 2.25 | $ 2.25 | $ - | X |
| Yazzie, Dana | (928) 205-1927 | 15 | 15021 | 01/19/08 | $ 7.57 | $ 7.57 | $ 7.57 | $ - | X |
| Yazzie, Esmeralda | (928) 225-0069 | 47 | 47181 | 12/08/07 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Yazzie, Jeraldine | (505) 973-4336 | 11 | 11791 | 01/04/08 | $ 8.00 | $ 8.00 | $ 8.00 | $ - | X |
| Yazzie, Johanna | (928) 255-1423 | 33 | 33960 | 07/07/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |
| Yazzie, Joleen | (928) 606-9882 | 33 | 33947 | 05/17/08 | $ 27.03 | $ 27.03 | $ 27.03 | $ - | X |
| Yazzie, Juanita | (928) 283-5896 | 33 | 33773 | 08/05/07 | $ 17.00 | $ 17.00 | $ 17.00 | $ - | X |
| Yazzie, Lemual | (928) 429-9980 | 38 | 38108 | 08/03/07 | $ 4.30 | $ 4.30 | $ 4.30 | $ - | X |
| Yazzie, Leonard | (505) 326-3461 | 38 | 38242 | 01/26/08 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Yazzie, Lewanna | (505) 598-1196 | 38 | 38168 | 12/09/07 | $ 5.35 | $ 5.35 | $ 5.35 | $ - | X |
| Yazzie, Louise | (928) 707-4141 | 47 | 47314 | 03/13/08 | $ 18.41 | $ 18.41 | $ 18.41 | $ - | X |
| Yazzie, Marilyn | (505) 879-3614 | 47 | 47038 | 07/19/08 | $ 53.92 | $ 53.92 | $ 53.92 | $ - | X |
| Yazzie, Peter | (505) 722-9630 | 47 | 47365 | 05/15/08 | $ 5.38 | $ 5.38 | $ 5.38 | $ - | X |
| Yeisley, Jim | (918) 607-8271 | 68 | 68696 | 09/22/07 | $ 0.79 | $ 0.79 | $ 0.79 | $ - | X |
| Yeisley, Jim | (918) 607-8271 | 68 | 68697 | 09/22/07 | $ 0.39 | $ 0.39 | $ 0.39 | $ - | X |
| Yemma, Allison | (303) 525-0253 | 36 | 36207 | 02/26/07 | $ 11.69 | $ 11.69 | $ 11.69 | $ - | X |
| Yetter, Sam | (775) 623-2165 | 41 | 41946 | 01/19/07 | $ 20.00 | $ 20.00 | $ 20.00 | $ - | X |
| Yoder, Gary | (541) 420-6708 | 56 | 56210 | 03/31/08 | $ 10.05 | $ 10.05 | $ 10.05 | $ - | X |
| Yoksh, Dan | (307) 635-7563 | 1 | 1253 | 06/25/08 | $ 22.05 | $ 22.05 | $ 22.05 | $ - | X |
| Yonce, J.b | (406) 544-1485 | 49 | 49576 | 04/22/08 | $ 37.95 | $ 37.95 | $ 37.95 | $ - | X |
| Yordy, Jodee | (775) 882-5145 | 48 | 48960 | 12/30/07 | $ 14.46 | $ 14.46 | $ 14.46 | $ - | X |
| York, Chris | (303) 797-3170 | 73 | 73494 | 05/15/07 | $ 23.57 | $ 23.57 | $ 23.57 | $ - | X |
| Yost, Casey | (970) 522-4820 | 29 | 29287 | 01/26/08 | $ 17.98 | $ 17.98 | $ 17.98 | $ - | X |
| Young, Bailey | (307) 689-2571 | 13 | 13690 | 10/23/08 | $ 27.95 | $ 27.95 | $ 27.95 | $ - | X |
| Young, Btitta | (406) 562-3250 | 8 | 8189 | 01/06/08 | $ 5.00 | $ 5.00 | $ 5.00 | $ - | X |
| Young, Chris | (307) 655-5538 | 9 | 9665 | 05/29/07 | $ 84.75 | $ 84.75 | $ 84.75 | $ - | X |
| Young, Ethan | (307) 689-2571 | 13 | 13555 | 07/23/07 | $ 15.79 | $ 15.79 | $ 15.79 | $ - | X |
| Young, Farren | (509) 230-7563 | 63 | 63551 | 04/15/08 | $ 21.98 | $ 21.98 | $ 21.98 | $ - | X |
| Young, Jay | (208) 922-4788 | 48 | 48995 | 01/30/08 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | X |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E3.4 - Credit Notes

| NAME | Phone # | Store Issued From | Credit Note Acct No | Credit Note Issue Date | Credit Note Amt | TOTAL CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | CONTINGENT |
|---|---|---|---|---|---|---|---|---|---|
| Young, Jim | (307) 689-7383 | 13 | 13318 | 01/29/08 | $ 10.53 | $ 10.53 | $ 10.53 | $ - | X |
| Young, Justin | (303) 833-1156 | 50 | 50502 | 09/21/07 | $ 32.36 | $ 32.36 | $ 32.36 | $ - | X |
| Young, Kathy | (707) 823-7659 | 30 | 30420 | 05/01/08 | $ 16.20 | $ 16.20 | $ 16.20 | $ - | X |
| Young, Roy | (307) 472-2058 | 39 | 39161 | 04/07/07 | $ 23.80 | $ 23.80 | $ 23.80 | $ - | X |
| Younger, Julie | | 31 | 31362 | 06/27/08 | $ 150.94 | $ 150.94 | $ 150.94 | $ - | X |
| Younts, Marlene | | 63 | 63515 | 12/31/07 | $ 8.63 | $ 8.63 | $ 8.63 | $ - | X |
| Youren, Tonya | (208) 452-3576 | 43 | 43386 | 06/04/08 | $ 34.93 | $ 34.93 | $ 34.93 | $ - | X |
| Yuhnge, Melanie | (530) 893-1778 | 89 | 89094 | 10/13/07 | $ 29.98 | $ 29.98 | $ 29.98 | $ - | X |
| Zaccone, Sue | (775) 849-0139 | 81 | 81642 | 03/26/08 | $ 19.99 | $ 19.99 | $ 19.99 | $ - | X |
| Zahaharas, Kelly | | 2 | 2350 | 08/14/08 | $ 84.80 | $ 84.80 | $ 84.80 | $ - | X |
| Zajicek, Kevin | (505) 240-3042 | 47 | 47213 | 12/27/07 | $ 16.73 | $ 16.73 | $ 16.73 | $ - | X |
| Zalunardo, Don | (530) 964-9797 | 82 | 82777 | 01/23/07 | $ 5.36 | $ 5.36 | $ 5.36 | $ - | X |
| Zambrano, Ruben | (830) 734-1053 | 96 | 96823 | 03/24/07 | $ 8.66 | $ 8.66 | $ 8.66 | $ - | X |
| Zamora, Maria | (831) 794-5046 | 87 | 87422 | 12/28/07 | $ 8.62 | $ 8.62 | $ 8.62 | $ - | X |
| Zamora, Theresea | (970) 388-7942 | 4 | 4676 | 12/26/07 | $ 170.12 | $ 170.12 | $ 170.12 | $ - | X |
| Zampich, Dawn | (406) 761-2356 | 8 | 8066 | 04/07/07 | $ 29.86 | $ 29.86 | $ 29.86 | $ - | X |
| Zander, Tom | (605) 224-0197 | 46 | 46749 | 08/26/08 | $ 32.01 | $ 32.01 | $ 32.01 | $ - | X |
| Zangeneberg, Deanna | (406) 587-2576 | 22 | 22274 | 01/07/08 | $ 85.05 | $ 85.05 | $ 85.05 | $ - | X |
| Zebroski, Carletta | (307) 682-5909 | 13 | 13130 | 12/26/07 | $ 6.32 | $ 6.32 | $ 6.32 | $ - | X |
| Zemp, Erin | (580) 491-1366 | 97 | 97642 | 03/24/08 | $ 19.39 | $ 19.39 | $ 19.39 | $ - | X |
| Zempel, Danielle | (406) 745-6808 | 49 | 49300 | 02/18/07 | $ 15.06 | $ 15.06 | $ 15.06 | $ - | X |
| Zentner, Tracy | (308) 750-8272 | 54 | 54699 | 10/26/08 | $ 53.45 | $ 53.45 | $ 53.45 | $ - | X |
| Zepke, Meagan | (928) 367-6140 | 15 | 15136 | 05/09/08 | $ 19.08 | $ 19.08 | $ 19.08 | $ - | X |
| Zerlang, Leroy | (707) 442-9380 | 83 | 83015 | 02/07/08 | $ 96.42 | $ 96.42 | $ 96.42 | $ - | X |
| Ziegenfuss, Lezlie | (575) 523-9684 | 11 | 11834 | 04/01/08 | $ 10.72 | $ 10.72 | $ 10.72 | $ - | X |
| Zieroth, Darin | (775) 901-6293 | 48 | 48936 | 12/22/07 | $ 25.12 | $ 25.12 | $ 25.12 | $ - | X |
| Zilth, Levera | | 33 | 33847 | 12/28/07 | $ 46.99 | $ 46.99 | $ 46.99 | $ - | X |
| Zimmer, Stephanie | (303) 987-9518 | 73 | 73451 | 01/14/07 | $ 15.77 | $ 15.77 | $ 15.77 | $ - | X |
| Zimmerman, Dennis | (775) 753-4774 | 27 | 27828 | 05/20/07 | $ 12.83 | $ 12.83 | $ 12.83 | $ - | X |
| Zingg, Tucker | (701) 471-8786 | 20 | 20127 | 04/09/07 | $ 42.36 | $ 42.36 | $ 42.36 | $ - | X |
| Zuber, Ian | (970) 250-5026 | 77 | 77115 | 01/08/08 | $ 18.61 | $ 18.61 | $ 18.61 | $ - | X |
| Zufelt, Kathy | (970) 588-3307 | 37 | 37543 | 03/31/08 | $ 8.63 | $ 8.63 | $ 8.63 | $ - | X |
| Zupan, Nichole | (406) 546-0678 | 49 | 49640 | 08/27/08 | $ 10.04 | $ 10.04 | $ 10.04 | $ - | X |
| | | 50 | 50437 | 04/02/08 | $ 55.00 | $ 55.00 | $ 55.00 | $ - | X |
| | | | | TOTALS | $ 162,684.54 | $ 162,684.54 | $ 162,684.54 | $ - | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E4.1 - Taxes and Certain Other Debts Owed to Governmental Units (Sales Tax)

| DESCRIPTION | ENTITY | ADDRESS | CITY | ST | ZIP | AMOUNT OWED | CREDIT OWED | NET CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona Sales Tax #09012863-Q | Arizona Dept of Revenue | P.O. Box 29010 | Phoenix | AZ | 85038-9010 | $ 15,915.13 | $ 39,627.51 | $ (23,712.38) | $ (23,712.38) | $ - | | | |
| Arizona Sales Tax #20090343-E | Arizona Dept of Revenue | P.O. Box 29010 | Phoenix | AZ | 85038-9010 | $ 23,194.40 | $ 59,415.15 | $ (36,220.75) | $ (36,220.75) | $ - | | | |
| City of Flagstaff Sales Tax #80122252 | Arizona Dept of Revenue | P.O. Box 22518 | Flagstaff | AZ | 86002-2518 | $ 545.32 | | $ 545.32 | $ 545.32 | $ - | | | |
| City of Flagstaff Sales Tax #80271091 | Arizona Dept of Revenue | P.O. Box 22518 | Flagstaff | AZ | 86002-2518 | $ 528.50 | | $ 528.50 | $ 528.50 | $ - | | | |
| City of Nogales Sales Tax #9148 | Arizona Dept of Revenue | 777 N. Grand Ave | Nogales | AZ | 85621 | $ 460.06 | | $ 460.06 | $ 460.06 | $ - | | | |
| City of Tucson Sales Tax | Arizona Dept of Revenue | P.O. Box 27320 | Tucson | AZ | 85726-7320 | $ 4,507.57 | | $ 4,507.57 | $ 4,507.57 | $ - | | | |
| Yavapai Prescott Indian Tribe License Tax | Arizona Dept of Revenue | 530 E. Merritt | Prescott | AZ | 86301-2038 | $ 581.17 | | $ 581.17 | $ 581.17 | $ - | | | |
| City of Colorado Springs Sales Tax #064575-00 | Colorado Dept. of Revenue | P.O.Box 2408 | Denver | CO | 80256-0001 | $ 4,075.16 | | $ 4,075.16 | $ 4,075.16 | $ - | | | |
| City of Durango Sales Tax #270782 | Colorado Dept. of Revenue | 949 E. Second Ave. | Durango | CO | 81301-5109 | $ 1,483.83 | | $ 1,483.83 | $ 1,483.83 | $ - | | | |
| City of Fort Collins Sales Tax #26673 | Colorado Dept. of Revenue | P.O. Box 440 | Ft. Collins | CO | 80522-0439 | $ 2,180.08 | | $ 2,180.08 | $ 2,180.08 | $ - | | | |
| City of Glenwood Springs Sales Tax #56-06246 | Colorado Dept. of Revenue | 101 W. 8th Street P.O. Box 458 | Glenwood Sprin | CO | 81602 | $ 2,136.39 | | $ 2,136.39 | $ 2,136.39 | $ - | | | |
| City of Grand Junction Sales Tax #2235 | Colorado Dept. of Revenue | 250 N. 5th Street | Grand Junction | CO | 81501 | $ 1,293.13 | | $ 1,293.13 | $ 1,293.13 | $ - | | | |
| City of Grand Junction Sales Tax #3990 | Colorado Dept. of Revenue | 250 N. 5th Street | Grand Junction | CO | 81501 | $ 1,633.33 | | $ 1,633.33 | $ 1,633.33 | $ - | | | |
| City of Greeley Sales Tax #0102-10049 | Colorado Dept. of Revenue | P.O. Box 1648 | Greeley | CO | 80632 | $ 2,281.76 | | $ 2,281.76 | $ 2,281.76 | $ - | | | |
| City of Longmont Sales Tax #1-01231-2219 | Colorado Dept. of Revenue | Dept. Finance 350 Kimbark | Longmont | CO | 80501 | $ 961.06 | | $ 961.06 | $ 961.06 | $ - | | | |
| City of Montrose Sales Tax #4426 | Colorado Dept. of Revenue | P.O. Box 790 | Montrose | CO | 81402 | $ 1,093.47 | | $ 1,093.47 | $ 1,093.47 | $ - | | | |
| City of Sterling Sales Tax # 05-36284-0006 | Colorado Dept. of Revenue | P.O. Box 4000 | Sterling | CO | 80751-0400 | $ 826.01 | | $ 826.01 | $ 826.01 | $ - | | | |
| City of Wheat Ridge Sales Tax #05888.1 | Colorado Dept. of Revenue | 7500 W. 29th Ave | Wheat Ridge | CO | 80215-6713 | $ 1,436.96 | | $ 1,436.96 | $ 1,436.96 | $ - | | | |
| Colorado Sales Tax #07-83722-0000 | Colorado Dept. of Revenue | 1375 Sherman St | Denver | CO | 80261-0013 | $ 33,650.00 | $ 100,000.00 | $ (66,350.00) | $ (66,350.00) | $ - | | | |
| Georgia Sales Tax #300-897581 | Georgia Dept. of Revenue | P.O. Box 105296 | Atlanta | GA | 30348-5296 | $ 1,639.14 | $ 2,000.00 | $ (360.86) | $ (360.86) | $ - | | | |
| Idaho Sales Tax #003323549 | Idaho Dept. of Revenue | P.O. Box 76 | Boise | ID | 83707-0076 | $ 12,120.00 | $ 20,000.00 | $ (7,880.00) | $ (7,880.00) | $ - | | | |
| Nebraska Sales Tax #10081348 | Nebraska Dept. of Revenue | P.O. Box 98923 | Lincoln | NE | 68509-8923 | $ 12,071.30 | $ 19,970.00 | $ (7,898.70) | $ (7,898.70) | $ - | | | |
| Nevada Sales Tax #001-TX-1000441512 | Nevada Dept of Taxation | P.O. Box 52609 | Phoenix | AZ | 85072-2609 | $ 11,627.38 | $ 30,000.00 | $ (18,372.62) | $ (18,372.62) | $ - | | | |
| New Mexico Sales Tax #02-201343-00-1 | New Mexico Dept of Revenue | P.O. Box 25128 | Santa Fe | NM | 87504-5128 | $ 18,703.15 | $ 100,000.00 | $ (81,296.85) | $ (81,296.85) | $ - | | | |
| New Mexico Sales Tax #03-051597-00-1 | New Mexico Dept of Revenue | P.O. Box 25128 | Santa Fe | NM | 87504-5128 | $ 36,891.67 | $ 71,715.80 | $ (34,824.13) | $ (34,824.13) | $ - | | | |
| North Dakota Sales Tax #225172 00 | North Dakota Dept of Revenue | 600 E. Boulevard Ave., Dept 127 | Bismarck | ND | 58505-0553 | $ 2,661.80 | $ 5,000.00 | $ (2,338.20) | $ (2,338.20) | $ - | | | |
| North Dakota Sales Tax #225174 00 | North Dakota Dept of Revenue | 600 E. Boulevard Ave., Dept 127 | Bismarck | ND | 58505-0553 | $ 1,410.11 | $ 2,500.00 | $ (1,089.89) | $ (1,089.89) | $ - | | | |
| Oklahoma Sales Tax #P513823 | Oklahoma Dept. of Revenue | P.O. Box 26850 | Oklahoma City | OK | 73126-0850 | $ 21,677.08 | $ 25,000.00 | $ (3,322.92) | $ (3,322.92) | $ - | | | |
| South Dakota Sales Tax #00005558 | South Dakota Dept of Revenue | P.O.Box 5055 | Sioux Falls | SD | 57117-5055 | $ 2,468.59 | $ 3,500.00 | $ (1,031.41) | $ (1,031.41) | $ - | | | |
| South Dakota Sales Tax #00006482 | South Dakota Dept of Revenue | P.O.Box 5055 | Sioux Falls | SD | 57117-5055 | $ 1,064.41 | $ 1,500.00 | $ (435.59) | $ (435.59) | $ - | | | |
| Texas Sales Tax #12013729954 | Texas State Comptroller | 111 E. 17th St | Austin | TX | 78774-0100 | $ 155,196.71 | $ 194,733.42 | $ (39,536.71) | $ (39,536.71) | $ - | | | |
| Washington Sales Tax # 602-771-710 | Washington Dept. of Revenue | P.O. Box 34052 | Seattle | WA | 98124-1052 | $ 5,065.80 | $ 7,033.47 | $ (1,967.67) | $ (1,967.67) | $ - | | | |
| Wyoming Sales Tax #25002367 | Wyoming Dept. of Revenue | 122 W. 25th Street | Cheyenne | WY | 82002-0110 | $ 44,879.71 | $ 80,000.00 | $ (35,120.29) | $ (35,120.29) | $ - | | | |
| | | | | | | $ 426,260.18 | $ 761,995.35 | $ (335,735.17) | $ (335,735.17) | $ - | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule E4.2 - Taxes and Certain Other Debts Owed to Governmental Units (Payroll Tax)

| DESCRIPTION | ENTITY | ADDRESS | CITY | ST | ZIP | CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Income Tax - Employee | Internal Revenue Service | Filed Electronically | | | | $ 55,105.55 | $ 55,105.55 | $ - | | | |
| Federal Unemployment Tax | US FUTA | | | | | $ 2,627.58 | $ 2,627.58 | $ - | | | |
| Medicare - Employee | US Mdicare - Employee | Filed Electronically | | | | $ 9,900.21 | $ 9,900.21 | $ - | | | |
| Medicare - Employer | US Mdicare - Employer | Filed Electronically | | | | $ 9,900.21 | $ 9,900.21 | $ - | | | |
| Social Security - Employee | US SS - Employee | Filed Electronically | | | | $ 41,903.05 | $ 41,903.05 | $ - | | | |
| Social Security - Employer | US SS - Employer | Filed Electronically | | | | $ 41,903.05 | $ 41,903.05 | $ - | | | |
| Withholding | Arizona Dept of Revenue | P O Box 29009 | Phoenix | Arizona | 85038-9009 | $ 159.32 | $ 159.32 | $ - | | | |
| Withholding | Colorado Dept of Revenue | Denver | Coloriad | 80261-0009 | | $ 3,115.00 | $ 3,115.00 | $ - | | | |
| Withholding | Georgia Dept of Revenue | P O B ox 74038 | Atlanta | Georgia | 30374-0387 | $ 183.92 | $ 183.92 | $ - | | | |
| Withholding | Idaho State Tax Commission | P O Box 76 | Boise | Idaho | 83707-0076 | $ 689.00 | $ 689.00 | $ - | | | |
| Withholding | Montana Dept of Revenue | P O Box 6309 | Helena | Montana | 59604-6309 | $ 1,310.00 | $ 1,310.00 | $ - | | | |
| Withholding | Nebraska Dept of Revenue | P O Box 98915 | Lincoln | Nebraska | 68509-8915 | $ 457.60 | $ 457.60 | $ - | | | |
| Withholding | New Mexico Taxation & Arevenue | P O Box 25128 | Santa Fe | New Mexico | 87504-5128 | $ 616.52 | $ 616.52 | $ - | | | |
| Withholding | NorthDakota State Tax Commissioner | 600 E Boulevard Ave. Dept 127 | Bixmarck | North Dakota | 58505-0599 | $ 116.00 | $ 116.00 | $ - | | | |
| Withholding | Ohio Treasurer of State | P O Box 347 | Columbus | Ohio | 43216-0347 | $ 345.63 | $ 345.63 | $ - | | | |
| Withholding | Oklahoma Tax Commission | P O Box 26860 | Oklahoma City | Oklahoma | 73126-0860 | $ 738.00 | $ 738.00 | $ - | | | |
| Withholding | Oregon Dept of Revenue | P O Box 14800 | Salem | Oregon | 97309-0920 | $ 165.18 | $ 165.18 | $ - | | | |
| Withholding | Wisconsin Depar of Revenue | P O Box 930931 | Milwaukee | Wisconsin | 53293-0931 | $ 562.43 | $ 562.43 | $ - | | | |
| Unemployment | Arizona Dept Econmic Security | P O Box 6028 | Phoenix | Arizona | 85005-6028 | $ 498.65 | $ 498.65 | $ - | | | |
| Unemployment | Colordo State Treasurer | P O Box 956 | Denver | Colorado | 80201-0956 | $ 271.44 | $ 271.44 | $ - | | | |
| Unemployment | Georgia Dept of Labor | Suite 752, Sussex Place | Atlanta | Georgia | 30303-1751 | $ 18.47 | $ 18.47 | $ - | | | |
| | | 148 Andrew Young International Blvd, NE | | | | $ - | $ - | $ - | | | |
| Unemployment | Idaho Dept of Labor | 317 W Main Street | Boise | Idaho | 83735-0610 | $ 305.56 | $ 305.56 | $ - | | | |
| Unemployment | Montana Unempl. Ins. Tax Prog. | P O Box 6339 | Helena | Montana | 59604-6339 | $ 72.14 | $ 72.14 | $ - | | | |
| Unemployment | Nebraska Unemploymnet Ins Div | P O Box 94600 | Lincoln | Nebraska | 68509-4600 | $ 124.87 | $ 124.87 | $ - | | | |
| Unemployment | Nevada Employment Security | 500 East Third Street | Carson City | Nevada | 89713-0030 | $ 723.81 | $ 723.81 | $ - | | | |
| Unemployment | New Mexico Dept of Labor | P O Box 2281 | Albuquerque | New Mexico | 87103-2281 | $ 101.69 | $ 101.69 | $ - | | | |
| Unemployment | Job Service of North Dakota | P O Box 5507 | Bismarck | North Dakota | 58506-5507 | $ 52.58 | $ 52.58 | $ - | | | |
| Unemployment | Oklahoma Employment Security Commis | P O Box 52003 | Oklahoma City | Oklahoma | 73152-2003 | $ 37.52 | $ 37.52 | $ - | | | |
| Unemployment | Oregon Dept of Revenue | P O Box 14800 | Salem | Oregon | 97309-0920 | $ 173.31 | $ 173.31 | $ - | | | |
| Unemployment | South Dakota Unemployment Ins. Div. | P O Box 4730 | Aberdeen | South Dakota | 57402-4730 | $ 42.07 | $ 42.07 | $ - | | | |
| Unemployment | Texas Workforce Commission | Status - Room 514, 101 E. 15th Stree | Austin | Texas | 78778-0001 | $ 413.08 | $ 413.08 | $ - | | | |
| Unemployment | Washington Employment Security Dept | P O Box 34467 | Seattle | Washington | 98124-1467 | $ 713.27 | $ 713.27 | $ - | | | |
| Unemployment | Wyoming Dept of Employment | P O Box 2659 | Casper | Wyoming | 82602-2659 | $ 998.76 | $ 998.76 | $ - | | | |
| Workers Compensation | Washington Department of Labor and Ind | PO Box 2659 | Casper | WY | 82602 | $ 362.66 | $ 362.66 | $ - | | | |
| Workers Compensation | Wyoming Department of Employment | PO Box 2659 | Casper | WY | 82602 | $ 6,048.54 | $ 6,048.54 | $ - | | | |
| Child Support | Texas Child Support SDU | PO Box 659791 | San Antonio | TX | 78265-9791 | $ 1,017.47 | $ 1,017.47 | $ - | | | |
| Child Support | Wyoming Child Support Enforcement | PO Box 1027 | Cheyenne | WY | 82003 | $ 184.60 | $ 184.60 | $ - | | | |
| Child Support | Oklahoma Centralized Support Registry | PO Box 268809 | Oklahoma City | OK | 73126-8809 | $ 107.24 | $ 107.24 | $ - | | | |
| Child Support | Nebraska Child Support Payment Center | PO Box 82890 | Lincoln | NE | 68501 | $ 681.24 | $ 681.24 | $ - | | | |
| Child Support | Support Payment Clearing House | PO Box 52107 | Phoenix | AZ | 85072 | $ 96.20 | $ 96.20 | $ - | | | |
| Child Support | Child Support Services | PO Box 70008 | Boise | ID | 83707 | $ 213.24 | $ 213.24 | $ - | | | |
| | | | | | TOTALS | $ 183,056.66 | $ 183,056.66 | $ - | | | |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

Schedule E4.3 - Taxes and Certain Other Debts Owed to Governmental Units (Personal Property Tax)

| DESCRIPTION | ENTITY | ADDRESS | CITY | ST | ZIP | AMOUNT OWED | CREDIT OWED | NET CLAIM AMOUNT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal Property Taxes | Ada County Treasurer | P.O. Box 2868 | Boise | ID | 83701-2868 | $ 435.64 | | $ 435.64 | $ 435.64 | $ - | | | |
| Personal Property Taxes | Albany County Treasurer | 525 Grand Ave., Rm 205 | Laramie | WY | 82070 | $ 120.82 | | $ 120.82 | $ 120.82 | $ - | | | |
| Personal Property Taxes | Bernalillo County Treasurer | P.O. Box 269 | Albuquerque | NM | 87103-0269 | $ 2,772.82 | | $ 2,772.82 | $ 2,772.82 | $ - | | | |
| Personal Property Taxes | Brown County Appraisal District | 403 Fisk | Brownwood | TX | 76801 | $ 9,399.29 | | $ 9,399.29 | $ 9,399.29 | $ - | | | |
| Personal Property Taxes | Campbell County Treasurer | P.O. Box 1027 | Gillette | WY | 82717-1027 | $ 166.94 | | $ 166.94 | $ 166.94 | $ - | | | |
| Personal Property Taxes | Canyon County Tax Collector | P.O.Box 1010 | Caldwell | ID | 83606 | $ 529.84 | | $ 529.84 | $ 529.84 | $ - | | | |
| Personal Property Taxes | Chaves County Treasurer | P.O. Box 1772 | Roswell | NM | 88202-1772 | $ 203.47 | | $ 203.47 | $ 203.47 | $ - | | | |
| Personal Property Taxes | City of Garland | P.O. Box 462010 | Garland | TX | 75046-2010 | $ 11,751.12 | | $ 11,751.12 | $ 11,751.12 | $ - | | | |
| Personal Property Taxes | City of Katy | 5718 Second St. PO Box 617 | Katy | TX | 77492-0617 | $ 6,372.22 | | $ 6,372.22 | $ 6,372.22 | $ - | | | |
| Personal Property Taxes | Clark County Assessor | 500 S. Grand Central Pkwy | Las Vegas | NV | 89155 | $ 313.04 | | $ 313.04 | $ 313.04 | $ - | | | |
| Personal Property Taxes | Collin County Tax Assessor | 1800 N. Graves St., Ste 170 | McKinney | TX | 75070-8046 | $ 12,283.32 | | $ 12,283.32 | $ 12,283.32 | $ - | | | |
| Personal Property Taxes | Commanche County Treasurer | 315 SW 5th Street Rm 300 | Lawton | OK | 73501-4371 | $ 8,363.20 | | $ 8,363.20 | $ 8,363.20 | $ - | | | |
| Personal Property Taxes | Curry County Treasurer | P.O. Box 897 | Clovis | NM | 88102-0897 | $ 149.56 | | $ 149.56 | $ 149.56 | $ - | | | |
| Personal Property Taxes | Cypress-Fairbanks ISD Tax | P.O. Box 203908 | Houston | TX | 77216-3908 | $ 9,217.95 | | $ 9,217.95 | $ 9,217.95 | $ - | | | |
| Personal Property Taxes | Dallas County Tax Assessor | P.O. Box 139066 | Dallas | TX | 75313-9066 | $ 131,189.61 | | $ 131,189.61 | $ 131,189.61 | $ - | | | |
| Personal Property Taxes | Denton County Tax Assessor | P.O. Box 90223 | Denton | TX | 76202-5223 | $ 70,737.66 | | $ 70,737.66 | $ 70,737.66 | $ - | | | |
| Personal Property Taxes | Deschutes County Tax Collector | P.O. Box 5277 | Portland | OR | 97208-5277 | $ 386.83 | | $ 386.83 | $ 386.83 | $ - | | | |
| Personal Property Taxes | Dona Ana County Treasurer | P.O. Box 1179 | Las Cruces | NM | 88004-1179 | $ 91.17 | | $ 91.17 | $ 91.17 | $ - | | | |
| Personal Property Taxes | Fort Bend County Tax Assessor | P.O. Box 1028 | Sugarland | TX | 77487-1028 | $ 5,363.77 | | $ 5,363.77 | $ 5,363.77 | $ - | | | |
| Personal Property Taxes | Fremont County Treasurer | P.O. Box 465 | Lander | WY | 82520 | $ 159.16 | | $ 159.16 | $ 159.16 | $ - | | | |
| Personal Property Taxes | Garfield County Treasurer | P.O. Box 489 | Enid | OK | 73702-0489 | $ 5,250.00 | | $ 5,250.00 | $ 5,250.00 | $ - | | | |
| Personal Property Taxes | Garland Independent School Dist. | P.O. Box 461407 | Garland | TX | 75046-1407 | $ 21,051.56 | | $ 21,051.56 | $ 21,051.56 | $ - | | | |
| Personal Property Taxes | Gila County Treasurer | P.O. Box 1093 | Globe | AZ | 85502-1093 | $ 328.30 | | $ 328.30 | $ 328.30 | $ - | | | |
| Personal Property Taxes | Grapevine/Colleyville Area Tax Coll. | 3072 Mustang Dr | Grapevine | TX | 76051 | $ 19,229.23 | | $ 19,229.23 | $ 19,229.23 | $ - | | | |
| Personal Property Taxes | Harris County Tax Assessor | P.O. Box 4622 | Houston | TX | 77210-4622 | $ 62,919.60 | | $ 62,919.60 | $ 62,919.60 | $ - | | | |
| Personal Property Taxes | Harris-Fort Bend M.U.D. | 873 Dulles Ave., Ste A | Stafford | TX | 77477-5710 | $ 10,303.39 | | $ 10,303.39 | $ 10,303.39 | $ - | | | |
| Personal Property Taxes | Humboldt County Treasurer | 50 w. 5th St | Winnemucca | NV | 89445 | $ 196.70 | | $ 196.70 | $ 196.70 | $ - | | | |
| Personal Property Taxes | Humboldt County Compt./Auditor c/o Humboldt County Treasurer | 50 w. 5th St | Winnemucca | NV | 89445 | $ 142.35 | | $ 142.35 | $ 142.35 | $ - | | | |
| Personal Property Taxes | Katy Independent School District | P.O. Box 761 | Katy | TX | 77492-0761 | $ 16,384.54 | | $ 16,384.54 | $ 16,384.54 | $ - | | | |
| Personal Property Taxes | Laramie County Treasurer | P.O. Box 125 | Cheyenne | WY | 82003 | $ 13,662.68 | | $ 13,662.68 | $ 13,662.68 | $ - | | | |
| Personal Property Taxes | Lincoln County Treasurer | P.O. Box 970 | Carrizozo | NM | 88301-0970 | $ 207.89 | | $ 207.89 | $ 207.89 | $ - | | | |
| Personal Property Taxes | McKinley County Treasurer | 201 W. Hill Ave., Ste 5 | Gallup | NM | 87301-6347 | $ 411.76 | | $ 411.76 | $ 411.76 | $ - | | | |
| Personal Property Taxes | Natrona County Treasurer | P.O. Box 2300 | Casper | WY | 82602 | $ 123.61 | | $ 123.61 | $ 123.61 | $ - | | | |
| Personal Property Taxes | Navajo County Treasurer | P.O.Box 668 | Holbrook | AZ | 86025 | $ 91.16 | | $ 91.16 | $ 91.16 | $ - | | | |
| Personal Property Taxes | Nez Perce County Treasurer | P.O. Box 896 | Lewiston | ID | 83501 | $ 370.46 | | $ 370.46 | $ 370.46 | $ - | | | |
| Personal Property Taxes | Park County Treasurer-Wy | 1002 Sheridan Ave | Cody | WY | 82414 | $ 127.22 | | $ 127.22 | $ 127.22 | $ - | | | |
| Personal Property Taxes | Pittsburg County Treasurer | 600 E. Choctaw | McAlester | OK | 74501 | $ 3,650.72 | | $ 3,650.72 | $ 3,650.72 | $ - | | | |
| Personal Property Taxes | San Juan County Treasurer | 100 South Oliver., Ste 300 | Aztec | NM | 87410-2434 | $ 7,750.19 | | $ 7,750.19 | $ 7,750.19 | $ - | | | |
| Personal Property Taxes | Santa Cruz County Treasurer | 2150 N. Congress Dr | Nogales | AZ | 85621-1091 | $ 862.94 | | $ 862.94 | $ 862.94 | $ - | | | |
| Personal Property Taxes | Santa Fe County Treasurer | P.O. Box 25103 | Santa Fe | NM | 87503-5103 | $ 1,158.66 | | $ 1,158.66 | $ 1,158.66 | $ - | | | |
| Personal Property Taxes | Sheridan County Treasurer | 224 South Main., Ste B-3 | Sheridan | WY | 82801 | $ 41.61 | | $ 41.61 | $ 41.61 | $ - | | | |
| Personal Property Taxes | Spring Branch Independent School Dist. | P.O. Box 19037-8880 Westview | Houston | TX | 77224-9037 | $ 11,298.69 | | $ 11,298.69 | $ 11,298.69 | $ - | | | |
| Personal Property Taxes | Sweetwater County Treasurer | 80 W. Flaming Gorge Way | Green River | WY | 82935 | $ 36.74 | | $ 36.74 | $ 36.74 | $ - | | | |
| Personal Property Taxes | Tarrant County Tax Assessor | P.O. Box 961018 | Fort Worth | TX | 76161-0018 | $ 111,345.65 | | $ 111,345.65 | $ 111,345.65 | $ - | | | |
| Personal Property Taxes | Teton County Treasurer | P.O. Box 585 | Jackson | WY | 83001 | $ 99.67 | | $ 99.67 | $ 99.67 | $ - | | | |
| Personal Property Taxes | Tulsa County Treasurer | 500 S. Denver Ave | Tulsa | OK | 74103-3840 | $ 4,595.00 | | $ 4,595.00 | $ 4,595.00 | $ - | | | |
| Personal Property Taxes | Twin Falls County Treasurer | Box 88 | Twin Falls | ID | 83303-0088 | $ 188.02 | | $ 188.02 | $ 188.02 | $ - | | | |
| Personal Property Taxes | Uinta County Treasurer | P.O. Box 1530 | Evanston | WY | 82931-1530 | $ 63.60 | | $ 63.60 | $ 63.60 | $ - | | | |
| Personal Property Taxes | Val Verde County | P.O. Box 1368 | Del Rio | TX | 78841 | $ 5,198.58 | | $ 5,198.58 | $ 5,198.58 | $ - | | | |
| Personal Property Taxes | Waller I.D.S. Tax | 1918 Key St | Waller | TX | 77484 | $ 86,232.13 | | $ 86,232.13 | $ 86,232.13 | $ - | | | |
| Personal Property Taxes | Washington County Treasurer | P.O. Box 759 | Bartlesville | OK | 74005-0759 | $ 6,329.31 | | $ 6,329.31 | $ 6,329.31 | $ - | | | |
| Personal Property Taxes | Whitfield County Tax | 300 W. Crawford St | Dalton | GA | 30720-4270 | $ 5,037.30 | | $ 5,037.30 | $ 5,037.30 | $ - | | | |
| | | | | | | $ 664,696.69 | $ - | $ 664,696.69 | $ 664,696.69 | $ - | | | |

Form B6-F (10/06)

BTWW Retail, LP
_____
        (Debtor)

Case No.   08-35725-bjh11

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112.  If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed.R.Bankr.P 1007(m).  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place and "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured claims to report on Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F1 | | | Various Vendors | | | | $    18,295,905.56 |
| See attached Schedule F2 | | | Open Workers Comp & General Liability Claims | | | | $         71,543.46 |
| | | | | | | Sub-Total - > | $                 - |
| | | | (Use only on last page of the completed Schedule F).   (Report also on Summary of Schedules). | | | TOTAL - > | $    18,367,449.02 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| (3496) | 1 SOURCE TECHNICAL SERVICE INC | P.O. BOX 724 | ZEPHYR, TX 76890 | | Services | $ 324.47 | | | | |
| (4532) | 101 WILD WEST RODEO | PONCA CITY RODEO FOUNDATION | BOX 2827 | PONCA CITY, OK 74602 | Advertising | $ 1,500.00 | | | | |
| 0001 | 3-D BELT COMPANY, INC. | 1001 HUSER BOULEVARD | P.O. DRAWER E | SCHULENBURG, TX 78956 | Merchandise | -$ 326.98 | | | | |
| (3447) | A B C AIR CONDITIONING CO. INC | P. O. BOX 4243 | TULSA, OK 74159 | | Services | $ 186.00 | | | | |
| (5751) | A PLUS PLUMBERS, INC. | 333 NORTH MAIN ST | SHERIDAN, WY 82801 | | Services | $ 70.00 | | | | |
| A0003 | A T & T | BOX 5019 | CAROL STREAM, IL 60197-5019 | | Utilities | $ 3,799.04 | | | | |
| A0059 | A T & T | BOX 5001 | CAROL STREAM, IL 60197-5001 | | Utilities | $ 420.02 | | | | |
| A0173 | A T & T | BOX 105414 | ATLANTA, GA 30348-5414 | | Utilities | $ 1,195.63 | | | | |
| A0191 | A T & T | BOX 5001 | CAROL STREAM, IL 60197-5001 | | Utilities | $ 345.52 | | | | |
| A0221 | A T & T | BOX 5001 | CAROL STREAM, IL 60197-5001 | | Utilities | $ 19.18 | | | | |
| A0175 | A T & T - SAC | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | | Utilities | $ 17.59 | | | | |
| A0174 | A T & T - WEST SAC | P.O. BOX 989045 | WEST SACRAMENTO, CA 95798-9045 | | Utilities | $ 178.95 | | | | |
| A0209 | A T & T LONG DISTANCE | BOX 5017 | CAROL STREAM, IL 60197-5017 | | Utilities | $ 14.70 | | | | |
| A0226 | A T & T MOBILITY | BOX 6463 | CAROL STREAM, IL 60197-6463 | | Utilities | $ 2,223.68 | | | | |
| A0229 | A T & T TELECONFERENCE SERVICE | BOX 2840 | OMAHA, NE 68103-2840 | | Utilities | $ 1,419.58 | | | | |
| A0005 | A T & T- UNIVERSAL BILLER | P.O. BOX 2679 | OMAHA, NE 68103-2679 | | Utilities | $ 28,013.23 | | | | |
| A0004 | A T & T-PHOENIX | P.O. BOX 78225 | PHOENIX, AZ 85062-8225 | | Utilities | $ 487.49 | | | | |
| A0235 | A THRU Z | DOCUMENT DESTRUCTION, INC | PO BOX 20041 | CHEYENNE, WY 82003 | Services | $ 74.20 | | | | |
| (6548) | A TRIBUTE TO CHRIS LeDOUX | 11225 W HOLLAND RD | CASPER, WY 82604 | | Advertising | $ 500.00 | | | | |
| 0004 | AA33 INC | 1401 E 27TH ST | LOS ANGELES, CA 90011 | | Merchandise | $ 4,317.90 | | | | |
| A0008 | AAA RENT A SIGN | LAWRENCE E. CECRLE | 334 BEARTOOTH DRIVE | STEVENSVILLE, MT 59870 | Advertising | $ 200.00 | | | | |
| A0009 | ABF FREIGHT SYSTEM, INC. | CHEYENNE | P.O. BOX 1271 | CHEYENNE, WY 82003 | Freight | $ 14,936.37 | | | | |
| 0046 | ABILENE BOOT COMPANY, INC, | 841 SOUTH CENTER AVE | SOMERSET, PA 15501 | | Merchandise | $ 320.74 | | | | |
| (6091) | ACCENT PLUMBING & HEATING INC. | P.O. BOX 21715 | CHEYENNE, WY 82009 | | Services | $ 449.72 | | | | |
| A0160 | ACCURATE CONST. & ELECTRICAL | SERVICES INC. | 909 E. FOX FARM RD., UNIT# 3 | CHEYENNE, WY 82007 | Services | $ 186.63 | | | | |
| A0100 | ACG-KALISPELL INVESTORS LLC/ | c/o AMERICAN CAPITAL GROUP | 115 S. LA CUMBRE LANE, STE 302 | SANTA BARBARA, CA 93105 | Landlord | $ 1,059.38 | | | | |
| (5415) | ACTION AIR COND. INC. | 2002 SOUTH HIGHLAND DR. | LAS VEGAS, NV 89102 | | Services | $ 318.75 | | | | |
| A0201 | AD-ALL SECURITY, INC | BOX 2602 | FARMINGTON, NM 87499 | | Services | $ 43.00 | | | | |
| (7013) | ADDICKS FIRE & SAFETY, INC | 1800 SHERWOOD FOREST SUITE B-1 | HOUSTON, TX 77043 | | Services | $ 260.88 | | | | |
| A0118 | ADT SECURITY SERVICES, INC. | ACCOUNT SERVICES CBS | PO BOX 371956 | PITSSBURGH, PA 15250-7956 | Services | $ 258.72 | | | | |
| A0192 | ADVANCED SECURITY AND COMMUNIC | ALARM PAYMENT PROCESSING | 1400 N. PROVIDENCE RD,STE.3055 | MEDIA, PA 19063 | Services | $ 40.00 | | | | |
| 0075 | AEARO COMPANY | 2096 RELIABLE PARKWAY | CHICAGO, IL 60686-0020 | | Merchandise | $ 4,990.30 | | | | |
| (8488) | AFFORDABLE & AIR CONDITIONING | PO BOX 8563 | PUEBLO, CO 81008 | | Services | $ 300.00 | | | | |
| 0175 | AIME IMPORTS | 3840 DISTRIBUTION DRIVE | GARLAND, TX 75041-6198 | | Merchandise | $ 1,594.98 | | | | |
| (6710) | AIRE-MASTER OF THE ROCKIES | PO BOX 62715 | COLORADO SPRINGS, CO 80962 | | Services | $ 153.00 | | | | |
| A0208 | AIRGAS SOUTHWEST | PO BOX 676031 | DALLAS, TX 75267-6031 | | Services | $ 118.33 | | | | |
| 0180 | ALBOUM, W., HAT COMPANY, INC. | 1439 SPRINGFIELD AVENUE | IRVINGTON, NJ 07111 | | Merchandise | $ 136,853.87 | | | | |
| A0187 | ALBUQUERQUE BERNALILLO COUNTY | WATER UTILITY AUTHORITY | BOX 1313 | ALBUQUERQUE, NM 87103-1313 | Utilities | $ 427.36 | | | | |
| A0159 | ALL SEASONS LANDCARE | 13808 E. 89TH ST. NORTH | OWASSO, OK 74055 | | Services | $ 100.00 | | | | |
| A0232 | ALL STATES SERVICES | BOX 94258 | LAS VEGAS, NV 89193 | | Utilities | $ 21.09 | | | | |
| 0201 | ALLIAGE INC. | 3820 S. HILL STREET | LOS ANGELES, CA 90037 | | Merchandise | -$ 33.94 | | | | |
| (6885) | ALLIANCE OF CONSTRUCTION TRADE | 465 W. ST. MARY'S ROAD | TUCSON, AZ 85701 | | Services | $ 150.00 | | | | |
| A0186 | ALLIED WASTE SERVICES #079 | BOX 78829 | PHOENIX, AZ 85062-8829 | | Utilities | $ 62.49 | | | | |
| A0182 | ALLIED WASTE SERVICES #466 | BOX 78829 | PHOENIX, AZ 85062-8829 | | Utilities | $ 129.83 | | | | |
| A0197 | ALLIED WASTE SERVICES #473 | PO BOX 78829 | PHOENIX, AZ 85062-8892 | | Utilities | $ 40.53 | | | | |
| A0203 | ALLIED WASTE SERVICES #790 | BOX 78829 | PHOENIX, AZ 85062-8829 | | Utilities | $ 45.27 | | | | |
| A0166 | ALLIED WASTE SERVICES #886 | BOX 78829 | PHOENIX, AZ 85062-8829 | | Utilities | $ 95.80 | | | | |
| (5919) | ALPINE WATER SYSTEMS LAS VEGAS | P.O. BOX 94436 | LAS VEGAS, NV 89193-4436 | | Utilities | $ 91.90 | | | | |
| A0230 | ALSCO - GRAND JUNCTION | PO BOX 370 | GRAND JUNCTION, CO 81502 | | Services | $ 69.30 | | | | |
| A0094 | ALSCO / BILLINGS | PO BOX 30496 | BILLINGS, MT 59107-0496 | | Services | $ 31.19 | | | | |
| A0025 | ALSCO/AMERICAN LINEN - LARAMIE | 314 S. 4TH STREET | LARAMIE, WY 82070-3695 | | Services | $ 168.41 | | | | |
| A0024 | ALTERATIONS BY CAROL | 3419 VISTA DRIVE | NAMPA, ID 83686 | | Services | $ 171.00 | | | | |
| 0222 | AMERICAN BUFFALO KNIFE/TOOL | 472 ALLEN ROAD | SWEETWATER, TN 37874 | | Merchandise | $ 1,283.02 | | | | |
| (8793) | AMERICAN EXPRESS | PO BOX 53773 | PHOENIX, AZ 85072-3773 | | Services | $ 31.87 | | | | |
| 0226 | AMERICAN HAT CO. | PO BOX 1288 | BOWIE, TX 76230 | | Merchandise | $ 14,114.23 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| A0231 | AMERICAN OUTDOOR ADVERTISING | 1702 E. HIGHLAND AVE | SUITE 304 | PHOENIX, AZ 85016 | Advertising | $ 1,190.00 | | | | |
| 6702 | AMERICAN QUARTER HORSE JOURNAL | PO BOX 32470 | AMARILLO, TX 79120 | | Advertising | $ 486.83 | | | | |
| A0029 | AMERICAN RETAIL SUPPLY | 6205 SOUTH 231ST STREET | KENT, WA 98032-1802 | | Services | $ 7,417.42 | | | | |
| A0071 | AMERICAN SIGN AND SERVICE | 13049 AGAPE WAY | NAMPA, ID 83651 | | Services | $ 63.60 | | | | |
| A0164 | AMERICAN WASTE CONTROL | 1420 W. 35TH ST. | TULSA, OK 74107-3814 | | Utilities | $ 7.20 | | | | |
| 0050 | AMERICAN WEST TRADING COMPANY | PO BOX 63320 | CHARLOTTE, NC 28263-3320 | | Merchandise | $ 157,100.93 | | | | |
| 6282 | AMERICAN WEST TRADING COMPANY | PO BOX 63320 | CHARLOTTE, NC 28263-3320 | | Merchandise | -$ 951.39 | | | | |
| 6283 | AMERICAN WEST TRADING COMPANY | PO BOX 63320 | CHARLOTTE, NC 28263-3320 | | Merchandise | -$ 69.53 | | | | |
| 7465 | AMERICAN WEST TRADING COMPANY | PO BOX 63320 | CHARLOTTE, NC 28263-3320 | | Merchandise | $ 137,134.13 | | | | |
| 0231 | AMERICAN WOOD FIBERS | PO BOX 64388 | BALTIMORE, MD 21264 | | Merchandise | $ 44,481.99 | | | | |
| A0044 | AMERIPRIDE LINEN & APPAREL SER | P.O. BOX 36 | ALBUQUERQUE, NM 87103 | | services | $ 297.84 | | | | |
| (2501) | AMERI-TECH HVAC SERVICES INC. | 1308 HOT SPRINGS AVE. | CHEYENNE, WY 82001 | | services | $ 402.00 | | | | |
| 0237 | ANDERSON BEAN BOOT COMPANY | PO BOX 36 | MERCEDES, TX 78570 | | Merchandise | $ 89.49 | | | | |
| 0238 | ANDIS | PO BOX 88819 | MILWAUKEE, WI 53288-0819 | | Merchandise | $ 1,654.75 | | | | |
| 0243 | ANDREW SPORTSCLUB, INC. | 30 ENTERPRISE AVENUE | SECAUCUS, NJ 07094 | | Merchandise | -$ 32.72 | | | | |
| 0245 | ANGELIQUE | 1407 BROADWAY | SUITE 921 | NEW YORK, NY 10018 | Merchandise | -$ 5,334.53 | | | | |
| 0280 | ANNIE OAKLEY | 300 JOHNSON STREET | P.O. BOX 203 | LIGONIER, IN 46767 | Merchandise | $ 11,909.66 | | | | |
| 0286 | APPAREL LIMITED INC. | 3011 E. PICO | LOS ANGELES, CA 90023 | | Merchandise | -$ 95.69 | | | | |
| A0178 | AQUA ONE | BOX 8210 | AMARILLO, TX 79114 | | Services | $ 30.99 | | | | |
| A0150 | AQUILA | P.O. BOX 4649 | CAROL STREAM,IL 60197-4649 | | Utilities | $ 18.84 | | | | |
| A0146 | ARAMARK UNIFORM SERVICES, INC. | P.O. BOX 5164 | MODESTO, CA 95352 | | Services | $ 164.76 | | | | |
| A0081 | ARAPAHOE AERO | 12760 E. CONTROL TOWER RD | BOX K-1 | ENGLEWOOD, CO 80112 | services | $ 8,629.98 | | | | |
| A0167 | ARAPAHOE AERO AVIONICS, INC. | FAA REPAIR STATION #ZL6R006Y | 12780 E CONTROL TOWER RD BX K6 | ENGLEWOOD, CO 80112 | Services | $ 234.20 | | | | |
| 0302 | ARCHUNDI & CO | 1650 AGARITA DR | FISCHER, TX 78623 | | merchandise | -$ 1,268.44 | | | | |
| 0311 | ARIAT INTERNATIONAL, INC. | P.O. BOX 201282 | DALLAS, TX 75320-1282 | | merchandise | $ 1,862,003.65 | | | | |
| 6284 | ARIAT INTERNATIONAL, INC. | PO BOX 201282 | DALLAS, TX 75320-1282 | | merchandise | -$ 4,160.35 | | | | |
| 1114 | ARIZONA LEGEND APPAREL INC. | 20635 N. CAVE CREEK STE A8 | PHOENIX, AZ 85024 | | merchandise | -$ 26,256.45 | | | | |
| A0037 | ARIZONA PUBLIC SERVICE CO. | P.O. BOX 2906 | PHOENIX, AZ 85062-2906 | | Utilities | $ 8,788.34 | | | | |
| A0189 | ARLINGTON UTILITIES | BOX 90020 | ARLINGTON, TX 76004-3020 | | Utilities | $ 916.69 | | | | |
| A0194 | ARROW SIGN CO INC | 1344 SE 1ST | LAWTON, OK 73501 | | Advertising | $ 1,050.00 | | | | |
| (5381) | ARROWHEAD CLEANERS & LAUNDRY | ARROWHEAD PLAZA | BISMARCK, ND 58501 | | Services | $ 23.00 | | | | |
| A0202 | ARROWHEAD MTN SPRING WATER | BOX 856158 | LOUISVILLE, KY 40285-6158 | | services | $ 85.40 | | | | |
| A0039 | ART OUTDOOR ADVERTISING | BOX 143 | TOWNSEND, MT 59644-0143 | | Advertising | $ 1,575.00 | | | | |
| 0340 | ARTISANS, INC. | W4146 SECOND STREET | P.O. BOX 278 | GLEN FLORA, WI 54526-0278 | Merchandise | $ 12,044.58 | | | | |
| (0135) | ASCAP | 21678 NETWORK PLACE | CHICAGO, IL 60673-1216 | | Advertising | $ 4,160.00 | | | | |
| A0205 | ASCOM HASLER/GE CAP PROG | BOX 802585 | CHICAGO, IL 60680-2585 | | Services | $ 240.10 | | | | |
| (6748) | ASG SECURITY | PO BOX 601686 | CHARLOTTE, NC 28260-1686 | | Services | $ 439.17 | | | | |
| 0357 | ASH CITY USA | PMB 816 | 60 INDUSTRIAL PARKWAY | CHEEKTOWAGA, NY 14227 | Merchandise | $ 244.02 | | | | |
| A0157 | ATMOS ENERGY | PO BOX 79073 | PHOENIX, AZ 85062-9073 | | Utilities | $ 426.55 | | | | |
| A0185 | ATMOS ENERGY | BOX 78108 | PHOENIX, AZ 85062-8108 | | Utilities | $ 244.55 | | | | |
| A0234 | ATOMIC PEST CONTROL BL#8140 | PO BOX 7131 | MESA, AZ 85216 | | Services | $ 41.00 | | | | |
| 0387 | ATWOOD HAT CO. | P.O. BOX 246 | FRANKSTON, TX 75763 | | Merchandise | $ 99,538.40 | | | | |
| 6347 | ATWOOD HAT CO. | PO BOX 246 | FRANKSTON, TX 75763 | | Merchandise | $ 22.50 | | | | |
| 0388 | AURORA WORLD | 8820 MERCURY LANE | PICO RIVERA, CA 90660 | | Merchandise | -$ 9.10 | | | | |
| A0152 | AUTHORIZED VACUUM CO. | 1608 EAST LINCOLNWAY | CHEYENNE, WY 82001 | | Services | $ 33.76 | | | | |
| 0380 | AVALON | 3820 SOUTH HILL STREET | LOS ANGELES, CA 90037 | | Merchandise | -$ 508.68 | | | | |
| A0227 | AVANT GARB SCREENPRINT & EMBRO | 3212 LOS ARBOLES, NE | ALBUQUERQUE, NM 87107 | | Services | $ 1,009.50 | | | | |
| A0087 | AVFUEL CORPORATION | P.O. BOX 411831 | KANSAS CITY, MO 64141-1831 | | Services | $ 308.20 | | | | |
| A0141 | AVISTA UTILITIES | 1411 E. MISSION AVE. | SPOKANE, WA 99252-0001 | | Utilities | $ 717.56 | | | | |
| 0341 | AWESOME KIDS | BOX 459 | WHEATON, IL 60189-0459 | | Merchandise | -$ 159.60 | | | | |
| 0345 | AWST INTERNATIONAL | PO BOX 128 | 5256 CR 542F | BUSHNELL, FL 33513 | Merchandise | $ 1,134.45 | | | | |
| (5387) | B&K REFRIGERATION, INC. | 2349 COUNTY RD 220 | DURANGO, CO 81303 | | Services | $ 307.58 | | | | |
| 0404 | B. BOSTON & ASSOCIATES, INC. | 2945 E 12TH STREET | LOS ANGELES, CA 90023 | | Merchandise | -$ 51.97 | | | | |
| 0405 | BAILEY/EDDY HAT COMPANY | PO BOX 933738 | ATLANTA, GA 31193-3738 | | Merchandise | $ 3,206.93 | | | | |
| (5253) | BANISTER'S AIR CONDITIONING | 1503 W CHURCH | CARLSBAD, NM 88220 | | services | $ 128.18 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| B0167 | BATIE'S CUSTOM SADDLE TREE,INC | PO BOX 327 | WELCH, OK 74369 | | services | $    197.15 | | | | |
| 0449 | BB SIMON | 14382 CHAMBERS ROAD | TUSTIN, CA 92780 | | Merchandise | $    252.15 | | | | |
| 0429 | BEAUTE MARKETING, INC. | NUZZLE | 2 OLD BARN COURT, SUITE #2 | NEWTON, PA 18940 | Merchandise | $    523.39 | | | | |
| B0156 | BELTLINE @ PRESTON, LTD | P.O. BOX 233 | MORGAN MILL, TX 76465 | | Landlord | $    1,661.52 | | | | |
| 0439 | BEN GIL GARCIA SADDLE | SADDLE MOUNTAIN | 8005 MANX DRIVE | ROUND ROCK, TX 78681-3864 | Merchandise | $    9,176.45 | | | | |
| 4653 | BENCHMARK CLOTHING CO., INC | 1082 MITCHELL AVE | TUSTIN, CA 92780 | | Merchandise | $    13,949.81 | | | | |
| 0448 | BERLIN CUSTOM LEATHER | 4866 TR. 353 | MILLERSBURG, OH 44654 | | Merchandise | -$    768.98 | | | | |
| 0455 | BERLIN INDUSTRIES, INC. | PO BOX 128 | NORTH LIMA, OH 44452 | | Merchandise | $    1,502.27 | | | | |
| 0434 | BERMO ENTERPRISES | PO BOX 426 | SCHOOLCRAFT, MI 49087-0426 | | Merchandise | $    1,086.81 | | | | |
| 0445 | BERNE APPAREL | P.O. BOX 66886 | INDIANAPOLIS, IN 46266 | | Merchandise | $    7.48 | | | | |
| (6888) | BG'S WINDOW CLEANING | 305N. HOUSTON SCHOOL RD | LANCASTER, TX 75146 | | Services | $    37.00 | | | | |
| (1479) | BIG HORN ENERGY | 376 33RD STREET | CODY, WY 82414 | | Utilities | $    68.00 | | | | |
| 0479 | BIG HORN, INC. | PO BOX 9283 | 1222 E. 38TH STREET | CHATTANOOGA, TN 37412 | merchandise | -$    158.00 | | | | |
| B0010 | BIG SKY LINEN SUPPLY | CORPORATION | 715 CENTRAL AVENUE | BILLINGS, MT 59102 | Services | $    127.82 | | | | |
| B0011 | BIG W SUPPLIES | 650 WEST 18TH | CHEYENNE, WY 82001 | | Services | $    431.60 | | | | |
| 6894 | BILL BLASS | 99 HOOK RD. | BAYONNE, NY 07002 | | merchandise | -$    7.00 | | | | |
| (5388) | BILLINGS EXTINGUISHING SYSTEMS | 425 N. 18TH ST. | P.O. BOX 2043 | BILLINGS, MT 59103 | Services | $    25.00 | | | | |
| (6810) | BILLY BOB'S TEXAS | 2520 RODEO PLAZA | FORT WORTH, TX 76164 | | Advertising | $    700.00 | | | | |
| B0172 | BLACK HILLS ENERGY | BOX 4660 | CAROL STREAM, IL 60197-4660 | | Utilities | $    640.06 | | | | |
| 0515 | BLAKLADER, LLC | 223 LITTLE CANADA ROAD | ST. PAUL, MN 55117 | | Merchandise | -$    1,616.49 | | | | |
| 0542 | BLOCK CORPORATION | 350 FIFTH AVE, SUITE 2512 | NEW YORK, NY 10118 | | merchandise | -$    21.08 | | | | |
| 0489 | BLONDER HOME ACCENTS | PO BOX 200206 | PITTSBURGH, PA 15201-0206 | | Merchandise | $    62.47 | | | | |
| 0491 | BLUE BAYOU BRASS, INC. | PO BOX 130116 | HOUSTON, TX 77219-0116 | | Merchandise | -$    4.90 | | | | |
| B0160 | BLUE COLLAR CONSULTANTS, INC. | 2814 EAST CREEK EDGE DRIVE | BLOOMINGTON, IN 47401 | | Consulting | $    4,166.67 | | | | |
| B0019 | BOARD OF UTILITIES/CHEYENNE | P.O. BOX 1469 | CHEYENNE, WY 82003 | | Utilities | $    1,653.93 | | | | |
| 0552 | BODY CHEMISTRE | 27992 WEST STREET | RTE 120 #140 | LAKEMOOR, IL 60051 | Merchandise | $    1,726.86 | | | | |
| 0553 | BOGS/COMBS COMPANY | C/O SVB PO BOX 97 | CRESWELL, OREGON 97426 | | Merchandise | -$    2,113.20 | | | | |
| B0023 | BOISE CITY UTILITY BILLING | PO BOX 2760 | BOISE, ID 83701 | | Utilities | $    9.66 | | | | |
| 0565 | BOSS MANUFACTURING CO. | 52194 EAGLE WAY | CHICAGO, IL 60678-1521 | | Merchandise | $    1,159.54 | | | | |
| 0583 | BOULET WESTERN BOOTS, INC. | 348 ROUTE 11 | PO BOX 771 | CHAMPLAIN, NY 12919-4816 | Merchandise | $    1,270.68 | | | | |
| 0584 | BOUNTY TRADING CORP. | 1370 BROADWAY | 14TH FLOOR | NEW YORK, NEW YORK 10018-7302 | Merchandise | -$    34.45 | | | | |
| 0589 | BRANDED BULL | 1780 LA COSTA MEADOWS DRIVE | SUITE 102 | SAN MARCOS, CA 92078 | Merchandise | $    357.38 | | | | |
| B0141 | BRESNAN COMMUNICATIONS | PO BOX 650364 | DALLAS, TX 75265-0364 | | Utilities | $    128.65 | | | | |
| (6730) | BRIGHT TRUCK LEASING | PO BOX 951869 | DALLAS, TX 75395-1869 | | Services | $    801.12 | | | | |
| B0085 | BROADCAST MUSIC, INC. | GENERAL LICENSING | P.O. BOX 406741 | ATLANTA, GA 30384-6741 | Services | $    623.25 | | | | |
| B0154 | BROWN OUTDOOR ADVERTISING | 2124 GRAYSON RD. | MCKINNEY, TX 75070 | | Advertising | $    1,400.00 | | | | |
| 0730 | BROWNING FOOTWEAR | DIV/HH BROWN SHOE CO. | P.O. BOX 1079 | MORGANTON, NC 28680 | Merchandise | $    101.07 | | | | |
| 0740 | BRUSHY CREEK BELT & BUCKLE CO. | P.O. BOX 129 | YOAKUM, TX 77995 | | Merchandise | $    2,103.84 | | | | |
| 6337 | BRUSHY CREEK BELT & BUCKLE CO. | PO BOX 129 | YOAKUM, TX 77995 | | Merchandise | -$    10.20 | | | | |
| 0601 | BRYAN LEATHER | 403 NORTH MAIN | BRYAN, TX 77803 | | Merchandise | $    12,764.66 | | | | |
| 0749 | BUCKWEAR INC | 2900 COWAN AV | BALTIMORE, MD 21223 | | Merchandise | $    18,522.14 | | | | |
| 0770 | BURT'S BEES | PO BOX 900002 | RALEIGH ,NC 27675-9000 | | Merchandise | $    17,724.06 | | | | |
| B0063 | BUSINESS OUTFITTERS | 1426 LOGAN AVE | CHEYENNE, WY 82001 | | Services | $    625.95 | | | | |
| B0038 | BUTTE ELECTRIC COOPERATIVE INC | P.O. BOX 137 | NEWELL, SD 57760 | | Utilities | $    618.33 | | | | |
| 0790 | BY DESIGN | 1411 BROADWAY 28FL | NEW YORK, NEW YORK 10018 | | Merchandise | $    33,793.06 | | | | |
| (6499) | C BAR T PRODUCTIONS | 94082 OAKLEA DR | JUNCTION CITY, OR 97448 | | Advertising | $    1,000.00 | | | | |
| 0821 | CACTUS FASHION INC. | 12918 SOUTH SPRING STREET | LOS ANGELES, CA 90061 | | Merchandise | $    10,685.71 | | | | |
| 0808 | CACTUS ROPES | PO BOX 38 | PLEASANTON, TX 78064 | | Merchandise | $    14,664.07 | | | | |
| (0275) | CALDWELL NIGHT RODEO | PO BOX 348 | CALDWELL, ID 83606-0098 | | Advertising | $    1,241.00 | | | | |
| 0830 | CALIFORNIA MFG. COMPANY | 2270 WELDON PARKWAY | ST. LOUIS, MO 63146 | | Merchandise | $    4,588.00 | | | | |
| (3267) | CALIFORNIA RODEO, INC. | P. O. BOX 1648 | SALINAS, CA 93902 | | Advertising | $    3,000.00 | | | | |
| C0312 | CAPITAL CITY MAINTENANCE INC. | 6002 US HWY 30 | CHEYENNE, WY 82001 | | Services | $    2,930.00 | | | | |
| 0876 | CARHARTT FOOTWEAR | RED WING SHOE COMPANY | 24062 NETWORK PLACE | CHICAGO, IL 60673-1240 | Merchandise | $    18,157.14 | | | | |
| 6331 | CARHARTT FOOTWEAR | RED WING SHOE COMPANY | 24062 NETWORK PLACE | CHICAGO, IL 60673-1240 | Merchandise | -$    87.30 | | | | |
| 6285 | CARHARTT INC. | PO BOX 600 | DEARBORN, MI 48121 | | Merchandise | -$    138.49 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 0875 | CARHARTT, INC. | P.O. BOX 600 | DEARBORN, MI 48121 | | Merchandise | $ 363,853.13 | | | | |
| 0878 | CAROLE, INC. | 1607 SOUTH GRAND AVENUE | LOS ANGELES, CA 90015 | | Merchandise | $ 34,174.91 | | | | |
| 0880 | CAROLINA MFG. COMPANY | PO BOX 601670 | CHARLOTTE, NC 28260-1670 | | merchandise | $ 2,011.16 | | | | |
| 0885 | CAROLINA SHOE COMPANY | P.O. BOX 26802 | NEW YORK, NY 10087-6802 | | merchandise | $ 248.58 | | | | |
| C0447 | CASCADE DISPOSAL | WASTE CONNECTIONS COMPANY | BOX 60248 | LOS ANGELES, CA 90060-0248 | Utilities | $ 104.92 | | | | |
| (5279) | CASCADE FIRE EQUIPMENT CORP | 123 SOUTH FRONT ST | YAKIMA, WA 98901 | | Services | $ 72.21 | | | | |
| C0083 | CASCADE NATURAL GAS CORP. | P.O. BOX 34344 | SEATTLE, WA 98124-1344 | | Utilities | $ 224.81 | | | | |
| C0012 | CASCADE WATER/COFFEE SERVICE | 214 S. FAIRVIEW AVE. | FARMINGTON, NM 87401 | | Services | $ 97.00 | | | | |
| 0881 | CASHEL COMPANY | 115 KLEIN ROAD | CHEHALIS, WA 98532 | | merchandise | $ 8,386.18 | | | | |
| 0912 | CASPIAN CASUALS | 8540 SURREY LANE | BOCA RATON, FL 33496 | | merchandise | $ 2,709.16 | | | | |
| (8673) | CAT GRAPHICS, INC | 1600 STUCKEY RD | GREAT FALLS, MT 59404 | | Advertising | $ 371.12 | | | | |
| 0916 | CATERPILLAR GLOVES & RAINWEAR | DIV. OF BOSS MANUFACTURING | 52194 EAGLE WAY | CHICAGO, IL 60678-1521 | merchandise | -$ 2.01 | | | | |
| C0420 | CEDAR HILL POLICE DEPARTMENT | ALARM UNIT | 285 UPTOWN BLVD, BLDG 200 | CEDAR HILL, TX 75104 | Services | $ 50.00 | | | | |
| C0189 | CENTENNIAL MALL MGMNT/ c/o | COLORADO & SANTA FE LAND CO. | 1111 W. VICTORY WAY, STE 118 | CRAIG, CO 81625 | Landlord | $ 3,022.69 | | | | |
| C0343 | CENTERPOINT ENERGY | P.O. BOX 4583 | HOUSTON, TX 77210-4583 | | Utilities | $ 63.46 | | | | |
| C0388 | CENTRAL CONTROL COMPANY | 5803 GREENVILLE AVE. | DALLAS, TX 75206 | | Landlord | $ 22,744.79 | | | | |
| (8666) | CENTRAL PLUMBING & HEATING | 3701 RIVER DRIVE NORTH | GREAT FALLS, MT 59405 | | Services | $ 79.00 | | | | |
| C0278 | CENTRAL POWER & LIGHT COMPANY | P.O. BOX 22136 | TULSA, OK 74121-2136 | | Utilities | $ 3,958.84 | | | | |
| C0015 | CENTRAL SIGN COMPANY | 1800 VAUGHN RD | GREAT FALLS, MT 59404 | | Advertising | $ 225.00 | | | | |
| C0198 | CENTURYTEL | BOX 4300 | CAROL STREAM, IL 60197-4300 | | Utilities | $ 221.95 | | | | |
| C0336 | CENVEO INC | PO BOX 31001-1187 | PASADENA, CA 91110-1187 | | Services | $ 322.74 | | | | |
| 0813 | CG SPORT INC | 4115 23RD ST | LONG ISLAND CITY NY 11101 | | Merchandise | -$ 8.00 | | | | |
| 0927 | CHAMBERS BELT COMPANY | DEPT #8181 | LOS ANGELES, CA 90084-8181 | | Merchandise | $ 76,859.47 | | | | |
| 0932 | CHAMPION & HILL BRUSH | 811 ROLYN AVE | BALTIMORE, MD 21237 | | Merchandise | $ 388.72 | | | | |
| (8810) | CHAPS & MORE | 775 N. JOHN WAYNE RD | DAWSON, IL 62520 | | Merchandise | $ 50.00 | | | | |
| 6287 | CHAPS & MORE | 775 N. JOHN WAYNE RD | DAWSON, IL 62520 | | merchandise | -$ 84.60 | | | | |
| 7305 | CHAPS & MORE | 775 N. JOHN WAYNE RD. | DAWSON, IL 62520 | | Merchandise | $ 92.73 | | | | |
| 0929 | CHAPS BY RALPH LAUREN | PO BOX 7247-8084 | PHILADELPHIA, PA 19170 | | Merchandise | -$ 17.50 | | | | |
| 5241 | CHEROKEE | STRATEGIC DISTRIBUTION | 6001 SOLUTIONS CENTER | CHICAGO, IL 60677-6000 | Merchandise | -$ 1,231.20 | | | | |
| C0017 | CHEYENNE LIGHT, FUEL & POWER | PO BOX 6100 | RAPID CITY, SD 57709-6100 | | Utilities | $ 11,630.78 | | | | |
| 0963 | CHIPPEWA BOOTS | P.O. BOX 99188 | FORT WORTH, TX 76199-0188 | | Merchandise | $ 19,416.30 | | | | |
| 0991 | CIMARRON FOOTWEAR | 3700 HAVANA STREET #307 | DENVER, CO 80239 | | Merchandise | -$ 123.00 | | | | |
| C0156 | CINTAS | 918 NORTH 5TH AVE | YAKIMA, WA 98902-1412 | | Services | $ 252.80 | | | | |
| C0371 | CINTAS CORPORATION # 562 | 4157 SINTON RD. | COLORADO SPRINGS, CO 80907 | | Services | $ 406.42 | | | | |
| C0331 | CINTAS CORPORATION 610 | 2302 E. RAILROAD ST. | NAMPA, ID 83687 | | Services | $ 366.93 | | | | |
| (7307) | CIRCLE MS LLC | BOX 144 | MIDDLETON, ID 83644 | | Advertising | $ 400.00 | | | | |
| 0996 | CIRCLE Y OF YOAKUM, INC. | PO BOX 271 | 201 WEST MORRIS STREET | YOAKUM, TX 77995-0271 | Merchandise | -$ 28,596.24 | | | | |
| C0393 | CITADEL CROSSING ASSOCIATES | c/o SUMMIT COMM. GROUP INC | P.O. BOX 676192 | DALLAS, TX 75267 | Landlord | $ 13,442.87 | | | | |
| C0407 | CITY OF ALBUQUERQUE | PO BOX 1313 | ALBUQUERQUE, NM 87103 | | Utilities | $ 50.00 | | | | |
| C0195 | CITY OF BEND | BOX 877 | BEND, OR 97709 | | Utilities | $ 54.68 | | | | |
| C0200 | CITY OF BISMARCK | P.O. BOX 5555 | BISMARCK, ND 58506-5555 | | Utilities | $ 55.59 | | | | |
| C0025 | CITY OF BOZEMAN | 411 E. MAIN STREET | P.O. BOX 1230 | BOZEMAN, MT 59771-1230 | Utilities | $ 124.59 | | | | |
| C0302 | CITY OF CARLSBAD | P.O. BOX 1569 | CARLSBAD, NM 88221-1569 | | Utilities | $ 24.31 | | | | |
| C0237 | CITY OF CLOVIS | P.O. BOX 760/321 CONNELLY | CLOVIS, NM 88102-0760 | | Utilities | $ 44.37 | | | | |
| C0027 | CITY OF CODY | P.O. BOX 2200 | CODY, WY 82414 | | Utilities | $ 991.00 | | | | |
| C0235 | CITY OF COEUR D'ALENE | P.O. BOX 2497 | COEUR D'ALENE, ID 83816-2497 | | Utilities | $ 261.42 | | | | |
| C0380 | CITY OF DALLAS | CITY HALL, 1 AN | DALLAS, TX 75277 | | Utilities | $ 472.95 | | | | |
| (7342) | CITY OF DALLAS SECURITY ALARMS | SPECIAL COLLECTIONS | PO BOX 139076 | DALLAS, TX 75313-9076 | Utilities | $ 150.00 | | | | |
| C0282 | CITY OF DEL RIO | GAS & WATER DEPARTMENT | 109 W. BROADWAY | DEL RIO, TEXAS 78840-5527 | Utilities | $ 51.01 | | | | |
| C0324 | CITY OF DURANGO/UTILITIES | PO BOX J2830 | DURANGO, CO 81302-2830 | | Utilities | $ 415.75 | | | | |
| C0205 | CITY OF EARLY | P. O. BOX 3100 | EARLY, TX 76803 | | Utilities | $ 307.46 | | | | |
| C0028 | CITY OF EVANSTON | 1200 MAIN STREET | EVANSTON, WY 82930 | | Utilities | $ 38.13 | | | | |
| C0372 | CITY OF FARMERS BRANCH | BOX 819010 | FARMERS BRANCH, TX 75381-9010 | | Utilities | $ 98.61 | | | | |
| C0029 | CITY OF FARMINGTON | P.O. BOX 4100 | FARMINGTON, NM 87499-4100 | | Utilities | $ 4,040.14 | | | | |
| C0086 | CITY OF GALLUP | UTILITY SYSTEM | P.O. BOX 1400 | GALLUP, NM 87305 | Utilities | $ 1,208.62 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| C0379 | CITY OF GARLAND UTILITY SERVIC | BOX 461508 | GARLAND, TX 75046-1508 | | Utilities | $ 4,544.58 | | | | |
| C0030 | CITY OF GILLETTE | P.O. BOX 3003 | GILLETTE, WY 82717-3003 | | Utilities | $ 1,262.66 | | | | |
| C0339 | CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET | P.O. BOX 458 | GLENWOOD SPRINGS, CO 81602 | Utilities | $ 1,142.94 | | | | |
| C0031 | CITY OF GREAT FALLS | P.O. BOX 5021 | GREAT FALLS, MT 59403-5021 | | Utilities | $ 183.89 | | | | |
| C0178 | CITY OF IDAHO FALLS/UTIL DEPT | P.O. BOX 50220 | IDAHO FALLS, ID 83405-0220 | | Utilities | $ 579.06 | | | | |
| C0032 | CITY OF LARAMIE | P.O. BOX C | LARAMIE, WY 82073 | | Utilities | $ 102.06 | | | | |
| C0207 | CITY OF LAS CRUCES | FINANCE/CASHIER | P.O. BOX 20000 | LAS CRUCES, NM 88004-9002 | Utilities | $ 17.58 | | | | |
| C0266 | CITY OF LAS VEGAS - SEWER | P.O. BOX 52794 | PHOENIX, AZ 85072-2794 | | Utilities | $ 592.85 | | | | |
| C0354 | CITY OF LAWTON | 103 SW 4TH ST. | WATER DEPT. #1 | LAWTON, OK 73501-4080 | Utilities | $ 637.84 | | | | |
| C0033 | CITY OF LEWISTON | P.O. BOX 617 | LEWISTON, ID 83501 | | Utilities | $ 415.37 | | | | |
| C0172 | CITY OF LIVINGSTON | 414 EAST CALLENDER | LIVINGSTON, MT 59047 | | Utilities | $ 80.00 | | | | |
| C0146 | CITY OF LONGMONT | DEPT. FINANCE | 350 KIMBARK | LONGMONT, CO 80501 | Licensing & Tax | $ 50.00 | | | | |
| C0151 | CITY OF LONGMONT/UTILITIES | DEPT. OF FINANCE | 350 KIMBARK ST | LONGMONT, CO 80501-5937 | Utilities | $ 1,319.16 | | | | |
| C0264 | CITY OF MCALESTER | P.O. BOX 578 | MCALESTER, OK 74502 | | Utilities | $ 83.76 | | | | |
| C0406 | CITY OF MILPITAS | 455 E. CALAVERAS BLVD | MILPITAS, CA 95035 | | Utilities | $ 215.91 | | | | |
| C0216 | CITY OF MODESTO | P.O. BOX 3442 | MODESTO, CA 95353-3442 | | Utilities | $ 312.89 | | | | |
| C0201 | CITY OF MONTROSE | P.O. BOX 790 | MONTROSE, CO 81402 | | Utilities | $ 95.01 | | | | |
| C0034 | CITY OF NAMPA | 224 11TH AVENUE So | NAMPA, ID 83651 | | Utilities | $ 238.07 | | | | |
| C0337 | CITY OF NORFOLK | 127 N. 1ST ST. | NORFOLK, NE 68701 | | Utilities | $ 25.02 | | | | |
| C0134 | CITY OF PIERRE MUNICIPAL UTIL. | P.O. BOX 1253 | PIERRE, SD 57501 | | Utilities | $ 795.64 | | | | |
| C0035 | CITY OF RIVERTON | 816 NORTH FEDERAL BLVD | RIVERTON, WY 82501 | | Utilities | $ 459.83 | | | | |
| C0297 | CITY OF ROSWELL | POST OFFICE DRAWER 1838 | ROSWELL, NM 88202-1838 | | Utilities | $ 105.39 | | | | |
| C0307 | CITY OF SANTA FE | P.O. BOX 5439 | SANTA FE, NM 87502-5439 | | Utilities | $ 410.03 | | | | |
| C0036 | CITY OF SCOTTSBLUFF | 1818 AVENUE A | SCOTTSBLUFF, NE 69361 | | Utilities | $ 185.66 | | | | |
| C0037 | CITY OF SHERIDAN | P.O. BOX 848 | SHERIDAN, WY 82801 | | Utilities | $ 230.84 | | | | |
| C0038 | CITY OF SHOW LOW | 180 N 9TH STREET SUITE B | SHOW LOW, AZ 85901-5116 | | Utilities | $ 30.81 | | | | |
| C0039 | CITY OF SPEARFISH | 625 5TH STREET | SPEARFISH, SD 57783 | | Utilities | $ 270.66 | | | | |
| C0191 | CITY OF STERLING | P.O. BOX 4000 | STERLING, CO 80751-0400 | | Utilities | $ 38.01 | | | | |
| C0249 | CITY OF TUCSON / UTIL | P.O. BOX 28811 | TUCSON, AZ 85726-8811 | | Utilities | $ 496.66 | | | | |
| C0223 | CITY OF TULSA | UTILITIES SERVICES | TULSA, OK 74187-0002 | | Utilities | $ 108.82 | | | | |
| (8712) | CITY OF VISALIA | BOX 5078 | 315 E ACEQUIA | VISALIA, CA 93291 | Utilities | $ 105.60 | | | | |
| C0332 | CITY OF WINNEMUCCA/ WATER DEPT | 90 W. 4TH STREET | WINNEMUCCA, NV 89445 | | Utilities | $ 79.22 | | | | |
| C0397 | CITY OF YUMA | BOX 78324 | PHOENIX, AZ 85062-8324 | | Utilities | $ 73.60 | | | | |
| C0253 | CLAIBORNE REFRIGERATION CO INC | 900 W. GRAND AVE. | P.O. BOX 60000 | CLOVIS, NM 88101 | Services | $ 429.40 | | | | |
| C0410 | CLARISSA'S EMBROIDERY | 3162 EAST DISTRICT STREET | TUCSON,AZ 85714 | | Services | $ 160.10 | | | | |
| C0287 | CLEAR CHANNEL OUTDOOR | FILE # 30005 | P.O. BOX 60000 | SAN FRANCISCO, CA 94160-0001 | Advertising | $ 5,079.00 | | | | |
| C0391 | CLOVERDALE LLC | P.O. BOX 32033 | SANTA FE, NM 87594 | | Advertising | $ 599.40 | | | | |
| (3535) | CLOVIS/CURRY COUNTY CHAMBER | OF COMMERCE | 215 NORTH MAIN STREET | CLOVIS, NM 88101 | Services | $ 200.00 | | | | |
| (5792) | COCA-COLA BOTTLING COMPANY | HIGH COUNTRY BOTTLER | 2150 COCA-COLA LANE | RAPID CITY, SD 57702 | Services | $ 28.62 | | | | |
| 1063 | COGIMEX USA CORP. | 5081 PULASKI STREET | PO BOX 561005 | DALLAS, TX 75356-1005 | Merchandise | $ 35,796.04 | | | | |
| 1180 | COLORADO HORSEHAIR, INC. | 5763 ARAPAHOE AVENUE, UNIT N | BOULDER, CO 80303 | | Merchandise | $ 13,634.92 | | | | |
| C0369 | COLORADO PURE LLC | BOX 77156 | COLORADO SPRINGS, CO 80970 | | Services | $ 30.68 | | | | |
| 1064 | COLORADO SADDLERY CO. | 5295 VIVIAN ST. | ARVADA, CO 80002-1921 | | Merchandise | $ 879.29 | | | | |
| C0384 | COLORADO SPRINGS UTILITIES | BOX 1103 | COLORADO SPRINGS, CO 80947 | | Utilities | $ 2,380.34 | | | | |
| (5177) | COMANCHE ROPING CLUB | EDNA ELLIOT | 551 CR 321 | COMANCHE, TX 76442 | Advertising | $ 600.00 | | | | |
| (5929) | COMFORT SYSTEMS USA | TEMP RIGHT SERVICE, INC. | 101 NORTH CATLIN | MISSOULA, MT 59801 | Services | $ 1,320.71 | | | | |
| 1052 | COMPETITION CHEMICAL, INC. | 715 RAILROAD STREET | IOWA FALLS, IOWA 50126-0820 | | Merchandise | $ 325.48 | | | | |
| (8685) | COMSTOCK MUSIC SERIES LLC | BOX 74 | ORD, NE 68862 | | Services | $ 100.00 | | | | |
| C0399 | CONSOLIDATED COMM NETWORKS | BOX 1408 | DICKINSON, ND 58602-1408 | | Utilities | $ 21.25 | | | | |
| C0440 | CONSOLIDATED COMMUNICATIONS | BOX 66523 | ST.LOUIS, MO 63166-6523 | | Utilities | $ 90.07 | | | | |
| C0366 | CONSTELLATION NEW ENERGY | BOX 840159 | DALLAS, TX 75284-0159 | | Utilities | $ 100,168.41 | | | | |
| (3413) | COOLINGS HEATING & AIR COND. | 942 N. PARK AVENUE | MONTROSE, CO 81401 | | Services | $ 60.00 | | | | |
| C0009 | CORPORATE CARD | P.O. BOX 6415 | CAROL STREAM, IL 60197-6415 | | Employee | $ 18,123.41 | | | | |
| 1075 | CORRAL BOOTS | PO BOX 5599 | MCALLEN, TX 78502-5599 | | Merchandise | $ 75,069.99 | | | | |
| C0386 | COSERV | BOX 650785 | DALLAS, TX 75265-0785 | | Utilities | $ 3,037.14 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | COTTON REEL CLOTHING | 87 WINGOLD AVENUE | TORONTO, ON | CANADA, M6B1P8 | Merchandise | $ 13,954.87 | | | | |
| 1110 | COVE SHOE COMPANY | P.O. BOX 26802 | NEW YORK, NY 10087-6802 | | Merchandise | -$ 2,638.56 | | | | |
| C0441 | COVINGTON CAMERON ACQUISITION | LLC. c/o SANSONE GROUP | 120 S. CENTRAL AVE, STE 500 | ST LOUIS, MO 63105 | Services | $ 916.82 | | | | |
| 1120 | COWBOY DECOR | 6316 AIRPORT FWY SUITE A | FORT WORTH, TX 76117 | | Merchandise | $ 269.51 | | | | |
| (6890) | COWBOY FIRE EQUIPMENT | 111WINTERS EDGE DRIVE | RED OAK, TEXAS 75154 | | Services | $ 339.61 | | | | |
| 1108 | COWBOY LIVING, INC. | 460 E 2532 S | WASHINGTON, UT 84780 | | Merchandise | $ 9,984.15 | | | | |
| 1121 | COWGIRL TUFF COMPANY | 65374 CSAH11 | LITCHFIELD, MN 55355 | | Merchandise | $ 20,566.37 | | | | |
| 1124 | COWPERSON TACK | PO BOX 738 | KINGSTON, OK 73439 | | Merchandise | -$ 9.13 | | | | |
| C0446 | COX SMITH MATTHEWS INC. | 112 E. PECAN ST., SUITE 1800 | SAN ANTONIO, TX 78205 | | Services | $ 1,092.50 | | | | |
| C0179 | CRESCENT ELECTRIC SUPPLY CO | PO BOX 500 | EAST DUBUQUE, IL 61025-4420 | | Services | $ 3,022.91 | | | | |
| 1160 | CROSS A RANCH | P.O. BOX 1072 | SALIDA, CO 81201 | | Merchandise | $ - | | | | |
| C0375 | CRYSTAL SPRINGS | BOX 90760 | ALBUQUERQUE, NM 87199-0760 | | Services | $ 67.74 | | | | |
| C0153 | CULLIGAN - UNION GAP | PO BOX 5277 | CAROL STREAM, IL 60197-5277 | | Services | $ 73.28 | | | | |
| C0220 | CULLIGAN OF TULSA | P.O. BOX 9697 | TULSA, OK 74157-0697 | | Services | $ 81.40 | | | | |
| C0132 | CULLIGAN WATER COND INC-GALLUP | BOX 960, 400 E. COAL | GALLUP, NM 87301 | | Services | $ 10.80 | | | | |
| C0254 | CULLIGAN/CHEYENNE | 1415 MORRIE AVE. | CHEYENNE, WY 82001 | | Services | $ 158.00 | | | | |
| C0117 | CULLIGAN/SCOTTSBLUFF | 213 W. RAILWAY | SCOTTSBLUFF, NE 69361 | | Services | $ 53.53 | | | | |
| C0168 | CULLIGAN/SHERIDAN | 1831 S. SHERIDAN AVE | SHERIDAN, WY 82801 | | Services | -$ 9.50 | | | | |
| C0334 | CULLIGAN-NORFOLK | PO BOX 5277 | CAROL STREAM, IL 60197-5277 | | Services | $ 59.44 | | | | |
| C0318 | CULLIGAN-NORTH PLATTE | 1809 E 4TH STREET | NORTH PLATTE, NE 69101 | | Services | $ 28.82 | | | | |
| C0260 | CURLEE HEATING & AIR COND. | P.O. BOX 1905 | STERLING, CO 80751 | | Services | $ 185.72 | | | | |
| (8834) | CUSTOM HEATING & AIR CONDITION | 507 BRAASCH | PO BOX 1127 | NORFOLK, NE 68702-1127 | Services | $ 104.00 | | | | |
| 1179 | CUTE GIRL | 1801 E 41ST PL | LOS ANGELES CA 90058 | | Merchandise | -$ 58.21 | | | | |
| D0035 | DAILY SENTINEL | P.O. BOX 668 | GRAND JUNCTION, CO 81502-0668 | | Advertising | $ 35.75 | | | | |
| D0012 | DAILY TIMES | BOX 450 | FARMINGTON, NM 87499 | | Advertising | $ 5,210.90 | | | | |
| D0056 | DAKOTA DUST-TEX | 3804 SARATOGA AVE. | BISMARCK, ND 58503-0785 | | Services | $ 42.41 | | | | |
| D0087 | DALLAS CNTY ASSESSOR-COL | P.O. BOX 139033 | DALLAS, TX 75313-9033 | | Licensing & Tax | $ 80.73 | | | | |
| 1222 | DALLAS HATS | DALLAS COUNTY | 3028 LINCOLN COURT | GARLAND, TX 75041 | Merchandise | -$ 17.50 | | | | |
| D0069 | DALTON UTILITIES | 1200 V.D. PARROTT,JR. PKWY | BOX 869 | DALTON, GA 30722-0869 | Utilities | $ 1,619.75 | | | | |
| 1221 | DANNER, INC | NW 5323 | P.O. BOX 1450 | MINNEAPOLIS, MN 55485-5323 | Merchandise | $ 7,231.16 | | | | |
| (8792) | DAVE SVEJKOVSKY | CONSTRUCTION INC | 1420 EVANS AVENUE | BUTTE, MT 59701 | Services | $ 2,985.00 | | | | |
| 1260 | DAVIS MANUFACTURING, INC. | PO BOX 248 | BRANDON, WI 53919 | | Merchandise | $ 110.79 | | | | |
| 1280 | DAYSTONE INTERNATIONAL CORP. | 1790 CORPORATE DR SUITE 300 | NORCROSS, GA 30093 | | Merchandise | $ 680.88 | | | | |
| D0038 | DEEP ROCK/COLORADO | P.O. BOX 173898 | DENVER, CO 80217-3898 | | Services | $ 123.27 | | | | |
| D0063 | DEEP ROCK/GRAND JUNCTION | P.O. BOX 173898 | DENVER, CO 80217-3898 | | Services | $ 6.97 | | | | |
| (8452) | DEKE LATHAM MEMORIAL RODEO | C/O KAYCEE RODEO COMMITTEE | BOX 334 | KAYCEE, WY 82639 | Advertising | $ 350.00 | | | | |
| (4326) | DEL RIO CHAMBER OF COMMERCE | 1915 VETERANS BLVD. | DEL RIO, TX 78840 | | Advertising | $ 100.00 | | | | |
| (8833) | DELCON | PO BOX 1748 | 3520 SOUTH PARK DRIVE | JACKSON, WY 83001 | Services | $ 403.44 | | | | |
| D0091 | DELL MARKETING L.P. | C/O DELL USA L.P. | PO BOX 802816 | CHICAGO, IL 60680-2816 | Services | $ 3,736.77 | | | | |
| D0058 | DELTA-MONTROSE ELECTRIC ASSOC. | PO BOX 1608 | MONTROSE, CO 81402-1608 | | Utilities | $ 1,761.68 | | | | |
| (4999) | DENT'S AUTO & LIGHT TRUCK | REPAIR | 320 N. FEDERAL | RIVERTON, WY 82501 | Services | $ 100.00 | | | | |
| (0251) | DERMER REFRIGERATION, INC. | 6757 LYNX LANE | BOZEMAN, MT 59718-9426 | | Services | $ 75.00 | | | | |
| (5459) | DESERT DISPOSAL | 4062 W. WMCA. BLVD. | WINNEMUCCA, NV 89445 | | Services | $ 145.20 | | | | |
| (3431) | DESERT WEST | 4825 HWY. 95 | SUITE 6 #904 | FORT MOHAVE, AZ 86426 | Utilities | $ 281.63 | | | | |
| 1410 | DESIGN BY BATYA | 1200 SANTEE STREET | SUITE 208 | LOS ANGELES, CA 90015 | Merchandise | $ 594.69 | | | | |
| (5642) | DESIGN HEATING/ DHI | 1574 W. BROADWAY | IDAHO FALLS, ID 83402 | | Services | $ 60.00 | | | | |
| D0076 | DEX EAST | BOX 78041 | PHOENIX, AZ 85062-8041 | | Advertising | $ 7,469.54 | | | | |
| D0079 | DEX WEST | BOX 79167 | PHOENIX, AZ 85062-9167 | | Advertising | $ 7,143.13 | | | | |
| 1441 | DIAMOND R SADDLERY | 706 W WALLACE | SAN SABA, TX 76877 | | Merchandise | $ 1,498.82 | | | | |
| D0088 | DICKESON PROPERTY, LTD | 1020 STERLING LANE | CROWLEY, TX 76036 | | Landlord | $ 1,074.10 | | | | |
| 1453 | DICKIES FOOTWEAR | DEPT 271701 | PO BOX 67000 | DETROIT, MI 48267-2717 | Merchandise | $ 118.13 | | | | |
| 1456 | DICKIES MEDICAL UNIFORMS | PO BOX 951256 | DALLAS, TX 75395-1256 | | Merchandise | $ 37.01 | | | | |
| (3043) | DICKINSON AREA CHAMBER | OF COMMERCE | 314 3RD AVE WEST P.O. DRAWER C | DICKINSON, ND 58602 | Services | $ 252.00 | | | | |
| 1458 | DINO DI MILANO | 13000 N.W. 42ND AVE. | MIAMI, FL 33054 | | Merchandise | $ 58.22 | | | | |
| D0078 | DIRECTORY CONCEPTS | P.O. BOX 8077 | MANSFIELD, OH 44907 | | Advertising | $ 3,736.90 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 4944 | DM MERCHANDISING | 835 N. CHURCH COURT | ELMHURST, IL 60126 | | Merchandise | $ 6,785.44 | | | | |
| 1473 | DORADO HAT COMPANY | 12602 E. SILVER SPUR STREET | SCOTTSDALE, AZ 85259 | | Merchandise | $ 14,870.04 | | | | |
| 1476 | DORFMAN-PACIFIC CO, INC | NW 5412 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5412 | Merchandise | $ 24,018.75 | | | | |
| 1495 | DOUBLE D RANCHWEAR | P.O. BOX 754 | YOAKUM, TX 77995 | | Merchandise | -$ 564.65 | | | | |
| 6289 | DOUBLE H BOOT COMPANY | PO BOX 26802 | NEW YOURK, NY 10087-6802 | | Merchandise | -$ 307.26 | | | | |
| 1474 | DOUBLE J SADDLERY | PO BOX 3 | YOAKUM, TX 77995 | | Merchandise | $ 144.59 | | | | |
| 1500 | DOUBLE-H BOOT COMPANY | P.O. BOX 26802 | NEW YORK, NY 10087-6802 | | Merchandise | $ 115,347.07 | | | | |
| 1505 | DOUGLAS COMPANY | BOX D | KEENE, NH 03431 | | Merchandise | $ 33,364.54 | | | | |
| (6473) | DOWN VALLEY HEATING & COOLING | 0757 DEER RUN TRAIL | RIFLE, CO 81650-8427 | | Services | $ 110.00 | | | | |
| 1202 | DR. MARTINS AIRWAIR USA LLC | MAIL STOP 97 | PO BOX 4100 | PORTLAND, OR 97208 | Merchandise | $ 8,685.67 | | | | |
| D0043 | DRD COMPUTERS | DANIEL R. DICK | P.O. BOX 20603 | CHEYENNE, WY 82003 | Services | $ 1,652.76 | | | | |
| 1525 | DRI DUCK | 8900 STATE LINE ROAD | SUITE 500 | SHAWNEE MISSION, KS 66206 | Merchandise | $ 69.91 | | | | |
| 1571 | DURANGO GLOVE | NOEL'S INC. | 601 SCOTT AVENUE | FARMINGTON, NM 87401 | Merchandise | $ 815.17 | | | | |
| D0080 | DURANGO MALL, LLC | 800 SOUTH CAMINO DEL RIO | DURANGO, CO 81301 | | Services | $ 306.41 | | | | |
| 1580 | DURANGO/DIV OF ROCKY BRANDS | DEPARTMENT #271701 | PO BOX 67000 | DETROIT, MI 48267-2717 | Merchandise | $ 288,504.92 | | | | |
| (8434) | DYNAMITE DOCUMENT DESTRUCTION | 420 SOUTH LINCOLN | NORTH PLATTE, NE 69101 | | Services | $ 49.00 | | | | |
| 1585 | DYNASTY | 1101 N. WARSON | ST LOUIS, MO 63132 | | Merchandise | $ 2,966.90 | | | | |
| 1630 | EAGLE PRODUCTS, INC. | 1824 MCGEE | KANSAS CITY, MO 64108 | | Merchandise | $ 9,213.70 | | | | |
| E0003 | EAGLE UNIFORM SUPPLY INC. | 494 WEST MAIN STREET | LANDER, WY 82520 | | Services | $ 363.39 | | | | |
| 1636 | EARTH TONES | P.O. BOX 73816 | CLEVELAND, OH 44193 | | Merchandise | -$ 195.16 | | | | |
| E0070 | EARTH2O | PO BOX 70 | CULVER, OR 97734-0070 | | Services | $ 29.00 | | | | |
| 1648 | EASY CARE | 2300 E VISTOSO COMMERCE LP RD | TUCSON, AZ 85755 | | Merchandise | $ 3,224.07 | | | | |
| E0004 | ECOLAB PEST ELIMINATION | P.O. BOX 6007 | GRAND FORKS, ND 58206-6007 | | Services | $ 39.22 | | | | |
| 1674 | EAGLE OF SWITZERLAND | 4951 AIRPORT PARKWAY | SUITE 805 | ADDISON, TX 75001 | Merchandise | -$ 714.93 | | | | |
| 1675 | EL PASO SADDLEBLANKET COMPANY | 6926 GATEWAY EAST | EL PASO, TX 79915 | | Merchandise | $ 299.86 | | | | |
| E0052 | ELDORADO ARTESIAN SPRINGS,INC | PO BOX 172526 | DENVER, CO 80217-2526 | | Services | $ 50.42 | | | | |
| 1676 | ELIZABETHAN PRODUCTIONS | PO BOX 316 | ANACORTES, WA 98221 | | Merchandise | $ 492.95 | | | | |
| (8765) | ELKO COUNTY FAIR BOARD | BOX 2067 | ELKO, NV 89803 | | Advertising | $ 500.00 | | | | |
| E0009 | ELKO SANITATION CO. | 355 W. SILVER ST. | ELKO, NV 89801 | | Services | $ 30.12 | | | | |
| 6338 | ELY WALKER | 12564 COLLECTIONS CENTER DR | CHICAGO,IL 60693 | | Merchandise | -$ 13.53 | | | | |
| 8813 | ELY WALKER | 12564 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | | Merchandise | $ 146,821.98 | | | | |
| E0063 | EMBARQ | BOX 660068 | DALLAS,TX 75266-0068 | | Utilities | $ 518.67 | | | | |
| A0139 | EMCOR SERVICES | AIRCOND CORPORATION | BOX 945617 | ATLANTA, GA 30394-5617 | Services | $ 2,727.51 | | | | |
| E0072 | EMERSON NETWORK POWER | LIEBERT SERVICES, INC | PO BOX 70474 | CHICAGO, IL 60673-0001 | Services | $ 478.00 | | | | |
| 1691 | ENDERES TOOLS | 14925 ENERGY WAY | APPLE VALLEY, MN 55124 | | Merchandise | -$ 1,162.02 | | | | |
| 1696 | ENDLESS GAMES | 131 N. BROADWAY 2ND FLOOR | SOUTH AMBOY, NJ 08879 | | Merchandise | $ 1,439.30 | | | | |
| E0039 | ENERGY WEST - MONTANA | P.O. BOX 2229 | GREAT FALLS, MT 59403-2229 | | Utilities | $ 223.08 | | | | |
| E0041 | ENERGY WEST OF WYOMING | BOX 970 | CODY, WY 82414-0970 | | Utilities | $ 188.68 | | | | |
| 1692 | ENGLISH RIDING SUPPLY | 520 KANE STREET | SCRANTON, PA 18505 | | Merchandise | $ 1,212.18 | | | | |
| E0021 | ENVIROTECH WASTE SERVICES, INC | BOX 660177 | DALLAS, TX 75266-0177 | | Services | $ 13.11 | | | | |
| E0071 | ENVISION SERVICES, LLC | 2300 VALLEY VIEW LANE | SUITE 855 | IRVING, TX 75062 | Services | $ 1,066.92 | | | | |
| 1721 | EQUI TECH LABS | 116 SUNLIGHT ROAD | PO BOX 2064 | SHELBYVILLE, TN 37162 | Merchandise | -$ 149.75 | | | | |
| 6348 | EQUIBRAND CORP | PO BOX 2098 | GRANBURY, TX 76048 | | Merchandise | $ 100.45 | | | | |
| 1722 | EQUIBRAND CORP. | PO BOX 2098 | GRANBURY, TX 76048 | | Merchandise | $ 69,418.28 | | | | |
| 1723 | EQUILITE | 437 KULP ROAD | POTTSTOWN, PA 19465 | | Merchandise | -$ 125.00 | | | | |
| 1728 | EQUINE IMAGEWEAR | 3028 ADRIATIC COURT | NORCROSS, GA 30071 | | Merchandise | $ 484.95 | | | | |
| E0054 | EQUIPMENT SERVICE PROFESSIONAL | 521 S. 32ND ST. | P.O. BOX 816 | SPEARFISH, SD 57783 | Services | $ 243.69 | | | | |
| 1730 | ERICKSON SALES, INC. | P.O. BOX 8673 | MESA, AZ 85214-8673 | | Merchandise | $ 2,423.83 | | | | |
| (0785) | EVANSTON COWBOY DAYS | P.O. BOX 458 | EVANSTON, WY 82931 | | Advertising | $ 1,434.00 | | | | |
| E0011 | EVERGREEN DISPOSAL INC | BOX 660177 | DALLAS, TX 75266-0177 | | Services | $ 156.15 | | | | |
| 1802 | EVOLUTIONS OAK TREE | 4690 CARPENTERIA AVE, STE. A | CARPITERIA, CA 93013 | | Merchandise | $ 896.47 | | | | |
| E0068 | EXACTTARGET, INC | DEPT CH 17808 | PALATINE, IL 60055-7808 | | Advertising | $ 3,493.39 | | | | |
| E0069 | EXCEL COMMERCIAL | BOX 660344 | DALLAS, TX 75266-0344 | | Utilities | $ 117.35 | | | | |
| 1895 | EXCELLMODES ACCT.#BC-1445308 | 306 AIRPORT EXECUTIVE PARK | NANUET, NY 10954 | | Merchandise | $ 46,512.16 | | | | |
| 1896 | EXOTIC STAINLESS STEEL BUCKLES | 12251 PR 130 | FINDLAY, OH 45840 | | Merchandise | -$ 91.63 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 4803 | F&M HAT CO. | P.O. BOX 40 | DENVER, PA 17517 | | Merchandise | $ 12,649.07 | | | | |
| 2012 | FANCY FRINGE | 1401 NORTH NECHES | COLEMAN, TX 76834 | | Merchandise | $ 410.71 | | | | |
| 2084 | FASHION SOURCE | 5237 ROCKY MOUNTAIN PLACE | ALTA LOMA, CA 91737 | | Merchandise | $ 1,024.65 | | | | |
| 6290 | FASHIONWEST ACCESSORIES | 1234 WEST CEDAR AVENUE | DENVER, CO 80223 | | Merchandise | -$ 3.25 | | | | |
| 2060 | FASHIONWEST ACCESSORIES, INC. | 1234 WEST CEDAR AVENUE | DENVER, CO 80223 | | Merchandise | $ 23,853.87 | | | | |
| 2086 | FAST BACK ROPE | 3721 TIN TOP HWY | GRANBURY, TX 76048 | | Merchandise | $ 836.00 | | | | |
| F0004 | FEDERAL EXPRESS | P.O. BOX 94515 | PALATINE, IL 60094-4515 | | Services | $ 5,897.81 | | | | |
| F0030 | FENCE POST, THE | P.O. BOX 488 | WINDSOR, CO 80550 | | Advertising | $ 236.00 | | | | |
| (8794) | FERNLEY CHAMBER OF COMMERCE | PO BOX 1606 | FERNLEY, NV 89408 | | Services | $ 500.00 | | | | |
| 2092 | FERRINI U.S.A.,INC. | 1810 SURVEYOR BLVD | CARROLLTON, TX 75006 | | Merchandise | $ 44,222.07 | | | | |
| 6291 | FERRINI U.S.A. INC. | 1810 SURVEYOR BLVD | CARROLLTON, TX 75006 | | Merchandise | -$ 347.08 | | | | |
| F0088 | FIKES OF HOUSTON, INC. | BOX 19278 | HOUSTON, TX 77224-9278 | | Services | $ 372.12 | | | | |
| F0089 | FIKES SERVICES, INC | 2445 STADIUM PLACE | ARLINGTON, TX 76006 | | Services | $ 1,452.06 | | | | |
| (1001) | FIRE EXTINGUISHER CO. INC. | P O BOX 1165 | MERIDIAN, ID 83680 | | Services | $ 67.79 | | | | |
| F0065 | FLATHEAD ELECTRIC COOPERATIVE INC | 2510 HIGHWAY 2 E | 2510 HIGHWAY 2 E | KALISPELL, MT 59901-2312 | Services | $ 812.00 | | | | |
| (7246) | FLORITA, MARC | 114 WEST TONK | GILLETTE, WY 82718 | | Employee | $ 1,700.00 | | | | |
| 2200 | FORCE TEN, INC. | 290 SOUTHWEST 12 AVENUE, STE 3 | POMPANO BEACH, FL 33069 | | Merchandise | $ 26,450.12 | | | | |
| 2202 | FORIA INTERNATIONAL | 18689 ARENTH AVE | CITY OF INDUSTRY, CA 91748 | | Merchandise | -$ 15.89 | | | | |
| F0044 | FORT PIERRE CHAMBER OF COMM. | BOX 426 | FORT PIERRE, SD 57532 | | Services | $ 250.00 | | | | |
| (6583) | FORTMAN'S PAINT & GLASS | 1355 NORTH 4TH | LARAMIE, WY 82072 | | Services | $ 123.00 | | | | |
| 2210 | FOSSIL | PO BOX 200345 | DALLAS, TX 75320-0345 | | Merchandise | -$ 24.03 | | | | |
| 2218 | FOXWISE PRODUCTS | 15225 EAST RIGGS ROAD | CHANDLER, AZ 85249 | | Merchandise | $ 0.35 | | | | |
| F0093 | FP SOUTHWAY, LLC | RPD PROP. MNGNT/ACCTS PAYABLE | 1901 AVENUE OF THE STARS, #820 | LOS ANGELES, CA 90067 | Landlord | $ 8,934.68 | | | | |
| (8739) | FRESCO ELECTRIC, INC | 7230 W 118TH PLACE, UNIT C | BROOMFIELD, CO 80020 | | Services | $ 214.32 | | | | |
| F0080 | FRONTIER | P.O. BOX 20550 | ROCHESTER, NY 14602-0550 | | Utilities | $ 517.67 | | | | |
| F0081 | FRONTIER - KINGMAN | P.O. BOX 20550 | ROCHESTER, N.Y. 14602-0550 | | Utilities | $ 49.15 | | | | |
| 2280 | FUTURE STARS | PO BOX 540831 | DALLAS, TX 75354 | | Merchandise | $ 59.07 | | | | |
| G0104 | G. & T. ALARM CO., L.L.C. | 2868 SO. AVE. B | YUMA, AZ 85364 | | Services | $ 78.00 | | | | |
| G0063 | GARBAGE PLUS, INC. | 309 SOUTH WASHINGTON | BISMARCK, ND 58504 | | Services | $ 55.50 | | | | |
| G0006 | GARDNER SIGNS | FORT COLLINS | 8101 S. W. FRONTAGE ROAD | FT. COLLINS, CO 80525 | Advertising | $ 578.41 | | | | |
| G0009 | GATEWAY OFFICE SUPPLY | P.O. BOX 626 | 111 SOUTH 2ND | LIVINGSTON, MT 59047 | Services | -$ 9.40 | | | | |
| G0091 | GE CAPITAL | P.O. BOX 31001-0273 | PASADENA, CA 91110-0273 | | Services | $ 2,175.38 | | | | |
| 4785 | GEM-DANDY, INC. | P.O. BOX 657 | 200 WEST ACADEMY STREET | MADISON, NC 27025 | Merchandise | $ 1,717.97 | | | | |
| G0108 | GENERAL GROWTH PROP. LP/VALLEY | PLAZA SHOP. CENTER/SDS-12-1667 | P.O. BOX 86 | MINNEAPOLIS, MN 55486-1667 | Landlord | $ 43,933.22 | | | | |
| 2495 | GEORGIA BOOT/DIV ROCKY BRANDS | DEPARTMENT 271701 | PO BOX 67000 | DETROIT, MI 48267-2717 | Merchandise | $ 329,135.18 | | | | |
| G0039 | GLOBAL EXCHANGE SERVICES | BOX 640371 | PITTSBURGH,PA 15264 | | Services | $ 1,420.90 | | | | |
| 2565 | GLOBAL GOLD | 1410 BROADWAY | NEW YORK, NY 10018 | | Merchandise | -$ 5.25 | | | | |
| (8747) | GOLD BUCKLE BARREL CLINICS | C/O KIRK DAVIS | 3111 S. 202ND E AVENUE | BROKEN ARROW, OK 74014 | Advertising | $ 250.00 | | | | |
| G0118 | GOLDIE BRADFORD | 1065 MCDONALD RD | CHEYENNE, WY 82009 | | Services | $ 233.00 | | | | |
| 2600 | GORDON & JAMES | 9320 7TH ST SUITE A | RANCHO CUCAMONG, CA 91730 | | Merchandise | $ 80,142.55 | | | | |
| G0029 | GRACE/NICCON LTD | W M GRACE DEVELOPMENT CO. | 7575 N 16TH STREET STE1 | PHOENIX, AZ 85020 | Landlord | $ 250.00 | | | | |
| 0422 | GRAMICCI | 28720 CANWOOD ST | ST# 205 | AGOURA HILLS, CA 91301 | Merchandise | -$ 303.05 | | | | |
| G0057 | GRAND ISLAND UTILITIES DEPT. | 100 E 1ST STREET | P.O. BOX 1968 | GRAND ISLAND, NE 68802-1968 | Utilities | $ 1,007.96 | | | | |
| G0121 | GRAND TETON MALL | SDS-12-2827 | P.O. BOX 86 | MINNEAPOLIS, MN 55486-2827 | Landlord | $ 9,715.20 | | | | |
| G0105 | GRAPEVINE MILLS, LP | P.O. BOX 198189 | ATLANTA, GA 30384-8189 | | Landlord | $ 36,641.14 | | | | |
| (5742) | GRASSHOPPERS | P.O. BOX 994 | DURANGO, CO 81302 | | Services | $ 60.00 | | | | |
| G0095 | GREAT AMERICA LEASING CORP. | 8742 INNOVATION WAY | CHICAGO, IL 60682-0087 | | Services | $ 939.95 | | | | |
| G0016 | GREAT FALLS TRIBUNE | BOX 5034 | SIOUX FALLS, SD 57117-5034 | | Advertising | $ 207.67 | | | | |
| 2622 | GREAT MTN. WEST SUPPLY | 3777 S. 500 W. | 3777 S. 500 W. | SALT LAKE CITY, UT 84115 | Merchandise | $ 6,436.32 | | | | |
| 2625 | GREG DARNELL BITS | PO BOX 8008 | MCKINNEY, TX 75070-8008 | | Merchandise | -$ 24.50 | | | | |
| G0022 | GUARDIAN PLUMBING & HEATING | P.O. BOX 223 | 929 16TH AVENUE | LEWISTON, ID 83501 | Services | $ 110.75 | | | | |
| (4122) | GUEST INFORMANT | MORRIS VISITOR PUBLICATIONS | BOX 933574 | ATLANTA, GA 31193-3574 | Advertising | $ 2,520.00 | | | | |
| (1529) | HALLADAY MOTORS INC. | 2100 WESTLAND ROAD | CHEYENNE, WY 82001 | | Services | $ 2,280.82 | | | | |
| 0454 | HAMMER PLASTICS | P.O. BOX 446 | MISHAWAKA, IN 46546 | | Merchandise | $ 3,628.60 | | | | |
| H0089 | HARRIS COUNTY ALARM DETAIL | C/O HARRIS COUNTY TREASURER | BOX 4049 | HOUSTON, TX 77210-4049 | Services | $ 35.00 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 2858 | HAT JACK, THE | 883 DENVER AVE. | CALHAN, CO 80808 | | Merchandise | $ 7,468.64 | | | | |
| 2875 | HATLEY INC. | ONE UPS WAY | CHAMPLAIN, NY 12919 | | Merchandise | $ 7,606.08 | | | | |
| 2895 | HB CREATIONS UNLIMITED | 10055 BIG PLAIN | CIRCLEVILLE ROAD | LONDON, OH 43140 | Merchandise | $ 80.00 | | | | |
| 6293 | HB CREATIONS UNLIMITED | 10055 BIG PLAIN | CIRCLEVILLE ROAD | LONDON, OH 43140 | Merchandise | -$ 251.88 | | | | |
| H0083 | HEIGHTS VILLAGE, LLC | c/o GOODMAN REALTY GROUP | 100 SUN AVENUE, SUITE 100 | ALBUQUERQUE, NM 87109 | Promissary Note | $ 121,053.88 | | | | |
| 2985 | HENSCHEL MFG. COMPANY | 1706 OLIVE STREET | ST LOUIS, MO 63103 | | Merchandise | $ 6,268.32 | | | | |
| H0086 | HERMANN OAK LEATHER CO. | BOX 500087 | ST. LOUIS, MO 63150-0087 | | Merchandise | $ 1,685.43 | | | | |
| H0057 | HEWLETT-PACKARD | P.O. BOX 101149 | ATLANTA, GA 30392-1149 | | Services | $ 1,496.00 | | | | |
| 5374 | HICKORY BRANDS/NEUVILLE | PO BOX 429 | HICKORY, NC 28603 | | Merchandise | $ 267.30 | | | | |
| H0007 | HIGH COUNTRY LINEN-JACKSON | P.O. BOX 1729 | JACKSON, WY 83001 | | Services | $ 152.21 | | | | |
| H0008 | HIGH COUNTRY LINEN-KALISPELL | 121 1ST AVENUE EAST | KALISPELL, MT 59901 | | Services | $ 32.22 | | | | |
| 3009 | HIGH COUNTRY PLASTICS | 1502 AVIATION WAY | CALDWELL, ID 83605 | | Merchandise | $ 4,550.21 | | | | |
| 3013 | HIGH HORSE | PO BOX 271 | YOAKUM, TX 77995 | | Merchandise | $ 427.79 | | | | |
| H0079 | HIGH MESA ENVIRONMENTAL LLC | 7451 PAN AMERICAN FRWY NE | ALBUQUERQUE, NM 87109 | | Services | $ 10.35 | | | | |
| 3010 | HIGHLANDER GRAPHICS, INC. | 210 EVERGREEN DRIVE | SPRINGFIELD, TN 37172 | | Merchandise | $ 386.18 | | | | |
| H0094 | HIGHLANDS 501 (C)(25), INC. | P.O. BOX 730468 | DALLAS, TX 75373-0468 | | Landlord | $ 1,968.64 | | | | |
| (6591) | HILSABECK MECHANICAL, INC. | BOX 811 | LAWTON, OK 73502 | | Services | $ 124.39 | | | | |
| H0082 | HOCKLEY RETAIL, LP | 301 COMMERCE ST., SUITE 1600 | FORT WORTH, TX 76102 | | Landlord | $ 3,000.00 | | | | |
| (6863) | HOLBROOK SERVICE | 1580 SOUTH PIONEER ROAD | PO BOX 271646 | SALT LAKE CITY, UT 84127-1646 | Services | $ 186.00 | | | | |
| 3041 | HOLD UP SUSPENDER CO. | 21421 HILLTOP STREET, SUITE 16 | SOUTHFIELD, MICHIGAN 48034 | | Merchandise | $ 4,396.86 | | | | |
| (5812) | HOLIDAY INN-CHEYENNE | 204 W. FOX FARM RD. | CHEYENNE, WY 82007 | | Services | $ 2,036.02 | | | | |
| H0021 | HOLLAND & HART | ATTORNEYS AT LAW | P.O. BOX 17283 | DENVER, CO 80217-0283 | Services | $ 2,118.91 | | | | |
| H0069 | HOME PLACE PROPERTIES | c/o SANDERS CONSTRUCTION CO. | 1031 15TH ST., SUITE 3 | MODESTO, CA 95354 | Services | $ 17,268.12 | | | | |
| (2901) | HORIZON MECHANICAL, INC. | P. O. BOX 15088 | LAS CRUCES, NM 88004 | | Services | $ 257.10 | | | | |
| H0078 | HORSE & RIDER | C/O SOURCE INTERLINK | BOX 933852 | ATLANTA, GA 31193-3852 | Merchandise | $ 712.00 | | | | |
| 3063 | HORSE SHAVE | 5800 CRYSTAL CREEK DRIVE | STOVER, MO 65078 | | Merchandise | -$ 13.01 | | | | |
| 3064 | HORSE TRAX/IMPACT GEL | PO BOX 128 | MELROSE, WI 54642 | | Merchandise | $ 6,194.43 | | | | |
| 3065 | HORSEMEN'S PRIDE | 10008 STATE ROUTE 43 | STREETSBORO, OH 44241 | | Merchandise | $ 23,878.66 | | | | |
| H0077 | HOUSTON LANDSCAPE SERVICES | 7827-A HARMS ROAD | HOUSTON, TX 77041 | | Services | $ 902.98 | | | | |
| (7088) | HVAC TECHNOLOGY INC | 224 SOUTH 24TH STREET | BILLINGS, MT 59101 | | Services | $ 288.00 | | | | |
| 3190 | HYALOGIC | 4015 BONNER INDUSTRIAL DR. | SHAWNEE, KS 66226-2104 | | Merchandise | $ 1,211.96 | | | | |
| 3191 | HYDRA SPONGE CO. | 800 BILTMORE DRIVE | FENTON, MO 63026 | | Merchandise | $ 122.24 | | | | |
| 3199 | i5 INC. dba KENPO | 4801 STAUNTON AVE. | LOS ANGELES, CA 90058 | | Merchandise | $ 18.79 | | | | |
| I0051 | IBM CORPORATION | P.O. BOX 534151 | ATLANTA, GA 30353-4151 | | Services | $ 1,691.76 | | | | |
| I0003 | IDAHO POWER COMPANY | BOX 34966 | SEATTLE,WA 98124-1666 | | Utilities | $ 1,627.33 | | | | |
| I0061 | IDEARC MEDIA CORP. | BOX 619009 | DFW AIRPORT, TX 75261-9009 | | Advertising | $ 40.50 | | | | |
| I0043 | IEM INC. | P.O. BOX 101398 | ATLANTA, GA 30392 | | Utilities | $ 676.45 | | | | |
| 3250 | IMAGE WEST APPAREL, INC. | 6900 EAST 47 DRIVE, SUITE 1000 | DENVER, CO 80216 | | Merchandise | $ 12.10 | | | | |
| 3240 | IMPRINTS WHOLESALE | DEPT 1879 | DENVER, CO 80291-1879 | | Merchandise | $ 138.62 | | | | |
| 3336 | INDIANOLA PECAN HOUSE | PO BOX 367 | 1013 HWY 82 EAST | INDIANOLA, MS 38751 | Merchandise | $ 1,000.36 | | | | |
| (6387) | INDOFF INCORPORATED | BOX 842808 | KANSAS CITY, MO 64184-2808 | | Services | $ 64.10 | | | | |
| I0009 | INDUSTRIAL TOWEL & COVER | P.O. BOX 1217 | LIVINGSTON, MT 59047 | | Services | $ 89.15 | | | | |
| I0055 | INFOLINK SCREENING SERVICES, | KROLL | PO BOX 1418 | COLUMBUS, GA 31902-1418 | Advertising | $ 4,818.60 | | | | |
| I0011 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 64 | BOISE, ID 83732 | | Utilities | $ 773.39 | | | | |
| (5848) | INTERMOUNTAIN HEATING & A/C | 1751 E. LYNDALE | HELENA, MT 59601 | | Services | $ 75.00 | | | | |
| I0012 | INTERSTATE ALARM CO., INC. | 2426 RIVER ROAD | MISSOULA, MT 59804-1200 | | Services | $ 3,996.00 | | | | |
| J0001 | J H RODEO | P.O. BOX 887 | WILSON, WY 83014 | | Advertising | $ 1,304.00 | | | | |
| J0049 | J.G. LIGHTING, INC. | 1312 LINDEN DR | PLANO, TX 75075 | | Services | $ 4,445.34 | | | | |
| 3606 | JAAG | 30425 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | | Merchandise | $ 3,377.00 | | | | |
| 5670 | JAMA CORP. OVERSEAS, INC. | 4525 IRONTON STREET | DENVER, CO 80239 | | Merchandise | $ 288,912.57 | | | | |
| 6294 | JAMA CORP. OVERSEAS, INC. | 4525 IRONTON STREET | DENVER, CO 80239 | | Merchandise | $ 867.00 | | | | |
| 6339 | JARDEN CONSUMER SOLUTIONS | SUNBEAM PRODUCTS | 5544 PAYSHPRETE CIRCLE | CHICAGO, IL 60674 | Merchandise | -$ 272.72 | | | | |
| 7505 | JARDEN CONSUMER SOLUTIONS | SUNBEAM PRODUCTS | 5544 PAYSHPERE CIRCLE | CHICAGO, IL 60674 | Merchandise | $ 3,750.51 | | | | |
| (7179) | JEANNE'S SEW & SEW | 1747 IRON HORSE LOOP | SPEARFISH, SD 57783 | | Services | $ 31.80 | | | | |
| (5176) | JEROME COUNTY FAIR & RODEO | 200 NORTH FIR | JEROME, ID 83338 | | Advertising | $ 75.00 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| J0050 | JIM LAKE COMPANY | 1350 MANUFACTURING, SUITE 101 | DALLAS, TX 75207 | | Landlord | $ 615.15 | | | | |
| J0010 | JIMS HEATING & COOLING INC. | 5300 FAIRVIEW AVENUE | BOISE, ID 83706 | | Services | $ 187.50 | | | | |
| 3694 | JODY COYOTE | 11428 | P.O. BOX 6989 | PORTLAND, OR 97228 | Merchandise | $ 16,262.72 | | | | |
| 3696 | JOHN DEERE BOOTS & SHOES | PO BOX 63320 | CHARLOTTE, NC 28263-3320 | | Merchandise | $ 153,080.21 | | | | |
| G0109 | JOHN T. GREGORY | 5621 SOUTH BROADWAY, PMB #135 | TYLER, TX 75703 | | Landlord | $ 1,980.00 | | | | |
| J0052 | JOHNSON'S CORRAL WESTERN WEAR | BOX 42376 | TUCSON, AZ 85733-2376 | | Services | $ 776.69 | | | | |
| 3691 | JPC EQUESTRIAN | 100 HILLSIDE DRIVE | DRUMS, PA 18222 | | Merchandise | -$ 713.55 | | | | |
| (6751) | JQURNAL | P.O. BOX 32470 | AMARILLO, TEXAS 79120 | | Merchandise | $ 4,105.50 | | | | |
| 3692 | JT INTERNATIONAL | 12607 SOUTHEASTERN AVE. | INDIANAPOLIS, IN 46259 | | Merchandise | $ 5,378.58 | | | | |
| (7181) | JUAN EDUARDO JUAREZ VENTURA | 1505 TURTLE COVE DRIVE | LITTLE ELM, TX 75068 | | Services | $ 2,695.00 | | | | |
| 3850 | JUSTIN BOOT COMPANY | P.O. BOX 99188 | FORT WORTH, TX 76199-0188 | | Merchandise | $ 540,316.58 | | | | |
| 6295 | JUSTIN BOOT COMPANY | PO BOX 99188 | FORT WORTH, TX 76199-0188 | | Merchandise | -$ 283.31 | | | | |
| 3851 | JUSTIN ORIGINAL WORKBOOT | P.O. BOX 99188 | FORT WORTH, TX 76199-0188 | | Merchandise | $ 282,573.94 | | | | |
| 3852 | JUSTIN TIME | 3414 EASTSIDE STREET | HOUSTON, TX 77098-1916 | | Merchandise | $ 90.34 | | | | |
| 4006 | K & D EQUESTRIAN | PO BOX 636 | GAINESVILLE, TX 76241 | | Merchandise | $ 6,860.08 | | | | |
| K0465 | K&J LONGENECKER, INC | 7595 CALIFORNIA DRIVE | COLORADO SPRINGS, CO 80923 | | Services | $ 183.50 | | | | |
| 4050 | KARMAN INC. | DEPARTMENT 532 | DENVER CO 80271 | | Merchandise | $ 281,929.13 | | | | |
| 6297 | KARMAN INC. | DEPARTMENT 532 | DENVER, CO 80271 | | Merchandise | -$ 212.33 | | | | |
| 4065 | KATHRYN DESIGNS | 13502 MONTVIEW | AUSTIN, TX 78732 | | Merchandise | $ 1,019.29 | | | | |
| (8542) | KATHY HOILE | 1218 MADISON AVENUE | NORFOLK, NE 68701 | | Services | $ 84.00 | | | | |
| K0429 | KATY MILLS, LP | P.O. BOX 100554 | ATLANTA, GA 30384-0554 | | Landlord | $ 3,919.53 | | | | |
| K0356 | KCCY-FM | CLEAR CHANNEL COMMUNICATIONS | P. O. BOX 847655 | DALLAS, TX 75284-7655 | Advertising | $ 1,966.75 | | | | |
| (0864) | KEETER INC | P.O. BOX 1503 | BILLINGS, MT 59103 | | Services | $ 890.00 | | | | |
| 4132 | KELLEY & COMPANY | PO BOX 466 | YELLOW SPRINGS, OH 45387 | | Merchandise | $ 678.77 | | | | |
| 1380 | KENCO FASHION | 17421 E. GALE AVE #A | CITY OF INDUSTRY, CA 91748 | | Merchandise | $ 187,700.28 | | | | |
| 6298 | KENCO FASHION | 17421 E GALE AVE #A | CITY OF INDUSTRY, CA 91748 | | Merchandise | -$ 172.02 | | | | |
| (1439) | KENTS BALLOONS | E 124 BALDWIN | SPOKANE, WA 99207 | | Advertising | $ 15.20 | | | | |
| 4141 | KERRITS | PO BOX 1108 | HOOD RIVER, OR 97031 | | Merchandise | $ 1,011.00 | | | | |
| 6299 | KERRITS | PO BOX 1108 | HOOD RIVER, OR 97031 | | Merchandise | -$ 15,867.30 | | | | |
| K0424 | KEY EQUIPMENT FINANCE | PAYMENT PROCESSING | PO BOX 74713 | CLEVELAND, OH 44194-0796 | Services | $ 433.60 | | | | |
| 4150 | KEY INDUSTRIES, INC. | 523 EAST WALL | P.O. BOX 389 | FORT SCOTT, KS 66701-9990 | Merchandise | $ 804.39 | | | | |
| K0314 | KFLG/CAMERON BROADCASTING, INC | 1615 ORANGE TREE LN. STE 102 | REDLANDS, CA 92374 | | Advertising | $ 48.00 | | | | |
| 4200 | KIDDIE KORRAL | P.O. BOX 191547 | DALLAS, TX 75219 | | Merchandise | $ 5,531.32 | | | | |
| K0152 | KIIM/KCUB | 575 WEST ROGER ROAD | TUCSON, AZ 85705 | | Advertising | $ 5,000.00 | | | | |
| (2737) | KIWANIS CLUB CHEYENNE | P. O. BOX 1266 | CHEYENNE, WY 82003-1266 | | Services | $ 51.69 | | | | |
| 4007 | KM PRODUCTS | PO BOX 612 | GRAHAM, TX 76450 | | Merchandise | $ 1,941.74 | | | | |
| K0411 | KMTS-FM/KGLN-AM | COLORADO WEST BROADCASTING INC | 3230 B SOUTH GLEN AVE. | GLENWOOD SPRINGS, CO 81601 | Advertising | $ 2,795.75 | | | | |
| 4262 | KODIAK-TERRA USA, INC. | 122A DAVIS STREET | PORTLAND, TN 97148 | | Merchandise | $ 13,792.87 | | | | |
| K0293 | KRAI FM & 55 COUNTRY (25D) | 1111 W. VICTORY WAY | CRAIG, CO 81625 | | Advertising | $ 2,180.00 | | | | |
| K0425 | KSEG-ENTERCOM SACRAMENTO | 5345 MADISON AVE | SACRAMENTO, CA 95841 | | Services | $ 8,665.00 | | | | |
| K0134 | KSNX/WHITE MOUNTAIN RADIO | 1838 W. COMMERCE DRIVE | SUITE #A | LAKESIDE, AZ 85929 | Advertising | $ 179.38 | | | | |
| K0444 | KTJM / KNTE / KEYH | LIBERMAN BROADCASTING, INC | 3000 BERING DRIVE | HOUSTON, TX 77057 | Advertising | $ 16,000.00 | | | | |
| K0330 | KVRG / KRVQ | JACKSON RADIO GROUP | BOX 10219 | JACKSON, WY 83002 | Advertising | $ 450.00 | | | | |
| K0277 | KZBQ | P.O. BOX 97 | POCATELLO, ID 83204-0097 | | Advertising | $ 1,109.00 | | | | |
| L0096 | L3 SCREEN PRINTING&EMBROIDERY | 3823 NORTH ACADEMY BLVD | COLORADO SPRINGS, CO 80917 | | Services | $ 762.54 | | | | |
| 4410 | LA CROSSE FOOTWEAR, INC. | P.O. BOX 1450 | NW 5325 | MINNEAPOLIS, MN 55485-5325 | Merchandise | -$ 340.01 | | | | |
| L0085 | LA PLATA ELECTRIC ASOC. INC. | P.O. BOX 2750 | DURANGO, CO 81302 | | Utilities | $ 1,732.00 | | | | |
| 6301 | LACROSSE SAFETY & INDUSTRIAL | NW 5324 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5324 | Merchandise | -$ 166.14 | | | | |
| 4411 | LACROSSE SAFETY & INDUSTRIAL | NW5324 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5324 | Merchandise | -$ 2,201.31 | | | | |
| 4412 | LAGARTO, INC. | 10797 GATEWAY WEST BLVD | EL PASO, TX 79935 | | Merchandise | $ 116,951.32 | | | | |
| (8813) | LAHEY CLEANING | PO BOX 1040 | DARBY, MT 59829 | | Services | $ 20.00 | | | | |
| (3379) | LAKE CITY HTG & COOLING INC. | P. O. BOX 35 | HAYDEN, ID 83835 | | Services | $ 1,100.08 | | | | |
| 4435 | LANDSTROM'S | PO BOX 3100 | RAPID CITY, SD 57709 | | Merchandise | $ 2,340.46 | | | | |
| 4444 | LAPCO MFG. INC. | PO BOX 2491 | 98 GLENWOOD STREET | MORGAN CITY, LA 70380 | Merchandise | $ 6,142.64 | | | | |
| (1005) | LARAMIE AREA CHAMBER OF | COMMERCE | 800 S. THIRD ST. | LARAMIE, WY 82070 | Services | $ 200.00 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| (3719) | LARAMIE CNTY COMMUNITY COLLEGE | 1400 EAST COLLEGE DRIVE | CHEYENNE, WY 82007 | | Services | $ 1,000.00 | | | | |
| (0620) | LARAMIE JUBILEE DAYS | P.O. BOX 1271 | LARAMIE, WY 82073 | | Advertising | $ 9,826.00 | | | | |
| (6596) | LARC DIVISION | C/O J. MAZE | BOX C | LARAMIE, WY 82073 | Services | $ 25.00 | | | | |
| L0025 | LARRY'S PEST PATROL | P.O. BOX 429 | FLORA VISTA, NM 87415 | | Services | $ 39.29 | | | | |
| 4468 | LARSEN INC. | 20644 NE 175TH STREET | WOODINVILLE, WA 98072 | | Merchandise | -$ 67.00 | | | | |
| 4469 | LATE FOR THE SKY | PO BOX 712217 | CINCINNATI, OH 45271-2217 | | Merchandise | $ 4,088.92 | | | | |
| 4480 | LAWMAN SPORTSWEAR, INC. | 1100 EAST 14 STREET | LOS ANGELES, CA 90021 | | Merchandise | -$ 22,709.27 | | | | |
| 4490 | LAZART | PO BOX 1638 | GAINESVILLE, TX 76241-1638 | | Merchandise | $ 16,533.96 | | | | |
| (8790) | L-E ELECTRIC INC | 4558 GERALD DRIVE | LAS CRUCES, NM 88007 | | Services | $ 179.54 | | | | |
| 6303 | LEANIN' TREE | 6055 LONGBOX DRIVE | BOX 9500-W | BOULDER, CO 80301 | Merchandise | -$ 3.75 | | | | |
| 4500 | LEANIN' TREE INC. | 6055 LONGBOW DRIVE | BOX 9500-W | BOULDER, CO 80301 | Merchandise | $ 40,287.95 | | | | |
| 4503 | LEATHER CLASSICS & GIFTS | 30 DENNISON RIDGE DRIVE | MANCHESTER, CT 06040 | | Merchandise | -$ 4.67 | | | | |
| 4504 | LEATHER GALLERY | 3366 SOUTH TECH BLVD | MIAMISBURG, OH 45342 | | Merchandise | $ 12,952.46 | | | | |
| 4501 | LEATHER THERAPY | UNICORN EDITIONS, LTD. | PO BOX 432 | OLDWICK, NJ 8858 | Merchandise | $ 562.31 | | | | |
| 4510 | LEEGIN/BRIGHTON ACCESSORIES | 14022 NELSON AVENUE | P.O. BOX 406 | CITY OF INDUSTRY, CA 91746 | Merchandise | $ 307,168.79 | | | | |
| 6305 | LEEGIN/BRIGHTON ACCESSORIES | 14022 NELSON AVE | PO BOX 406 | CITY OF INDSUTRY, CA 91746 | Merchandise | -$ 27.30 | | | | |
| (5188) | LEIDHOLT, MCNEELY & LEIDHOLT | COOLING AND HEATING INC. | 1515 E. SIOUX | PIERRE, SD 57501 | Services | $ 130.00 | | | | |
| L0083 | LETY'S ALTERATIONS | 310 WEST LEA | CARLSBAD, NM 88220 | | Services | $ 27.77 | | | | |
| 4570 | LEVI STRAUSS CREDIT CORP. | 2313 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | | Merchandise | $ 297,780.81 | | | | |
| L0061 | LEWAN & ASSOC/PROCESS CENTER | 21146 NETWORK PLACE | CHICAGO, IL 60673-1211 | | Services | $ 301.90 | | | | |
| (5528) | LEWIS PAPER PLACE | 300 LINCOLN CT. | FORT COLLINS, CO 80524 | | Services | $ 337.69 | | | | |
| 4515 | LEXTRON-TEXAS, LLP | DEPARTMENT 1305 | DENVER, CO 80256-0001 | | Merchandise | $ 94,666.37 | | | | |
| L0094 | LIBERTY PEST CONTROL, INC. | BOX 270364 | FLOWER MOUND, TX 75027 | | Services | $ 75.77 | | | | |
| (5723) | LIGHTMAN, THE | BOX 1031 | KALISPELL, MT 59903 | | Services | $ 17.92 | | | | |
| L0095 | LIGHTYEAR NETWORK SOLUTIONS | BOX 740050 | CINCINNATI, OH 45274-0050 | | Services | $ 6,737.45 | | | | |
| 4618 | LIVA A LITTLE | No address old BTWW info | | | Merchandise | -$ 45.00 | | | | |
| L0014 | LIVINGSTON UTILITY BILLING | 330 N. BENNETT ST. | LIVINGSTON, MT 59047 | | Utilities | $ 100.78 | | | | |
| 4641 | LKS COMPANY | 3440 DALWORTH STREET | ARLINGTON, TX 76011 | | Merchandise | $ 2,593.38 | | | | |
| 4713 | LOS ALTOS BOOTS | 14922 GARFIELD AVE | PARAMOUNT, CA 90723 | | Merchandise | $ 64,469.41 | | | | |
| L0019 | LOWER VALLEY ENERGY | P.O. BOX 188 | AFTON, WY 83110-0188 | | Utilities | $ 1,260.86 | | | | |
| L0098 | LS WATER, LLC | PO BOX 450158 | LAREDO, TX 78045 | | Utilities | $ 139.68 | | | | |
| 4780 | LUCCHESE | P.O. BOX 974436 | DALLAS,TX 75397-4436 | | Merchandise | $ 771,337.75 | | | | |
| 6307 | LUCCHESE | PO BOX 974436 | DALLAS, TX 75397-4436 | | Merchandise | -$ 162.70 | | | | |
| (8791) | M & F WESTERN PRODUCTS | P.O. BOX 287 | SULPHUR SPRINGS, TX 75482 | | Merchandise | $ 812.91 | | | | |
| 0475 | M & F WESTERN PRODUCTS, INC. | P.O. BOX 287 | SULPHUR SPRINGS, TX 75482 | | Merchandise | $ 2,926.47 | | | | |
| 4805 | M & F WESTERN PRODUCTS, INC. | P.O. BOX 287 | SULPHUR SPRINGS, TX 75483 | | Merchandise | $ 621,020.89 | | | | |
| 6308 | M & F WESTERN PRODUCTS, INC. | PO BOX 287 | SULPHER SPRINGS, TX 75483 | | Merchandise | -$ 103.84 | | | | |
| 1170 | M + F (CRUMRINE) | P.O. BOX 287 | SULPHUR SPRINGS, TX 75483 | | Merchandise | $ 4,262.67 | | | | |
| (5954) | M.A.R.S. ELECTRIC | BOX 732 | LARAMIE, WY 82073 | | Services | $ 48.00 | | | | |
| 4834 | MAGIC HEADWEAR INC. | 1100 W. WALNUT STREET | COMPTON, CALIFORNIA 90220 | | Merchandise | $ - | | | | |
| (4901) | MAJESTIC VALLEY ARENA | 3630 HWY 93 N. | KALISPELL, MT 59901 | | Advertising | $ 1,250.00 | | | | |
| 4838 | MALLORY WESTERN & LEATHER | 328 NORTH BROADWAY | PO BOX 35 | JOSHUA, TX 76058 | Merchandise | -$ 158.35 | | | | |
| 4839 | MANNA PRO CORPORATION | PO BOX 959074 | ST LOUIS, MO 63195-9074 | | Merchandise | $ 5,529.74 | | | | |
| 1332 | MARCO INTERNATIONAL | DBA DE LEON COLLECTIONS | P.O. BOX 387 | ARLIEF, TX 77411-0387 | Merchandise | -$ 85.60 | | | | |
| 4859 | MARINO BAY SPORTSWEAR, INC. | P.O. BOX 86303 | LOS ANGELES, CA 90086 | | Merchandise | $ 48,012.92 | | | | |
| 4856 | MARUSKA | 2633 FAIRWAY RIDGE | MCKINNEY, TX 75070 | | Merchandise | $ 1,042.43 | | | | |
| 4877 | MARY MEYER | RT 30 P.O. BOX 275 | TOWNSHEND, VT 05353 | | Merchandise | $ 8,814.73 | | | | |
| 4880 | MASTER HATTERS OF TEXAS INC. | 2945 MARKET STREET | GARLAND, TX 75041 | | Merchandise | $ 175,627.78 | | | | |
| 4884 | MAYATEX | PO BOX 12766 | EL PASO, TX 79913 | | Merchandise | $ 8,217.01 | | | | |
| M0142 | MCGEE, HEARNE, & PAIZ, LLP | 314 WEST 18TH STREET | CHEYENNE, WY 82001-4404 | | Professional Fee | $ 28,075.00 | | | | |
| M0178 | MEGAMOW/GRID ENTERPRISES | 3001 S. HARDIN BLVD | SUITE 100, PMB 119 | MCKINNEY, TX 75070 | Services | $ 3,775.76 | | | | |
| M0168 | MEGAPATH INC. | DEPT 0324 | BOX 120324 | DALLAS, TX 75312-0324 | Services | $ 67.50 | | | | |
| (0843) | MERIDIAN LIONS CLUB RODEO | C/O DOUG BEEHLER | P.O. BOX 266 | MERIDIAN, ID 82680-0266 | Advertising | $ 300.00 | | | | |
| (6293) | MESA COUNTY SHERIFF'S POSSE | P.O. BOX 1386 | GRAND JUNCTION, CO 81502 | | Advertising | $ 530.00 | | | | |
| (8483) | METRO CENTRE | 679 CR 404 | GAINESVILLE, TX 76240 | | Services | $ 69.28 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| (8782) | METRO DOOR INC. | PO BOX 9001 | GREAT RIVER, NY 11739 | | Services | $ 1,813.19 | | | | |
| M0095 | MID-NEBRASKA DISPOSAL, INC. | P.O. BOX 237 | GRAND ISLAND, NE 68802-0237 | | Utilities | $ 73.16 | | | | |
| M0108 | MIDWEST HEATING & A/C CO. | P.O. BOX 1272 | 2304 WEST LINCOLN HWY. | GRAND ISLAND, NE 68802 | Services | $ 195.24 | | | | |
| (4850) | MIKEY'S REFRIGERATION INC. | SHEET METAL & FABRICATION | 230 16TH AVE E | JEROME, ID 83338 | Services | $ 78.18 | | | | |
| 4930 | MILANO HAT COMPANY, INC. | 1565 HWY 66 | GARLAND, TX 75040 | | Merchandise | $ 198,471.78 | | | | |
| 6334 | MILANO HAT COMPANY, INC. | 1565 HWY 66 | GARLAND, TX 75040 | | Merchandise | -$ 88.85 | | | | |
| 4936 | MILL WALL, INC. | 6680 AMELIA EARHART COURT | SUITE 100 | LAS VEGAS, NV 89119 | Merchandise | $ 18.00 | | | | |
| M0174 | MILPITAS McCARTHY RANCH | c/o CROSSPOINT REALTY SERVICES | P.O. BOX 45341 | SAN FRANCISCO, CA 94145-0341 | Landlord | $ 19,874.67 | | | | |
| M0158 | MINERAL MOUNTAIN CONDOMINIUMS | 1404 HAWK PARKWAY, UNIT 303 | MONTROSE, CO 81401 | | Landlord | $ 169.13 | | | | |
| 4960 | MINNETONKA MOCCASIN CO., INC. | P.O. BOX 529 | MINNEAPOLIS, MN 55440 | | Merchandise | $ 88,594.53 | | | | |
| M0077 | MISSOULA AREA CHAMBER COMMERCE | P.O. BOX 7577 | MISSOULA, MT 59807-7577 | | Services | $ 357.00 | | | | |
| M0062 | MISSOULA TEXTILE SERVICES | CORPORATION | 111 EAST SPRUCE | MISSOULA, MT 59802 | Services | $ 138.05 | | | | |
| M0167 | MISTER SWEEPER LP | BOX 560048 | DALLAS, TX 75356-0048 | | Services | $ 275.82 | | | | |
| M0172 | MNC RETAIL SERVICE CENTER | P.O. BOX 200626 | DALLAS, TX 75320-0626 | | Landlord | $ 2,380.52 | | | | |
| M0126 | MOBILE STORAGE GROUP, THE | PO BOX 79149 | PHOENIX, AZ 85062-9149 | | Services | $ 173.10 | | | | |
| M0009 | MODEL LINEN SUPPLY | INCORPORATED | PO BOX 1669 | OGDEN, UT 84402 | Services | $ 254.07 | | | | |
| (5594) | MOFFAT CNTY LITTLE RODEO ASSN. | 506 YAMPA AVE. | CRAIG, CO 81625 | | Advertising | $ 500.00 | | | | |
| 5005 | MONA LISA CASUALS | 3010 E PICO BLVD | LOS ANGELES, CA 90023 | | Merchandise | $ 21,155.74 | | | | |
| M0146 | MONSTER, INC. | FILE 70104 | LOS ANGELES, CA 90074-0104 | | Services | $ 3,163.11 | | | | |
| M0014 | MONTANA DAKOTA UTILITIES | MONTANA | P.O. BOX 5600 | BISMARCK, ND 58506-5600 | Utilities | $ 203.81 | | | | |
| M0015 | MONTANA DAKOTA UTILITIES | WYOMING | P.O. BOX 5600 | BISMARCK, ND 58506-5600 | Utilities | $ 927.73 | | | | |
| M0016 | MONTANA DAKOTA UTILITIES | P.O. BOX 5600 | BISMARCK, ND 58506-5600 | | Utilities | $ 2,128.85 | | | | |
| (3995) | MONTANA EXPOPARK | 400 3RD STREET NW | GREAT FALLS, MT 59404 | | Advertising | $ 3,000.00 | | | | |
| (6624) | MONTANA GLASS OF MISSOULA | 550 HAWTHORNE STREET | MISSOULA, MT 59802 | | Services | $ 138.00 | | | | |
| 5020 | MONTANA LEATHER COMPANY | 2015 1ST AVENUE NORTH | P.O. BOX 394 | BILLINGS, MT 59103 | Merchandise | $ 18,364.36 | | | | |
| 5030 | MONTANA SILVERSMITHS | PO BOX 971378 | DALLAS, TX 75397-1378 | | Merchandise | $ 320,504.97 | | | | |
| 6340 | MONTANA SILVERSMITHS | MONTANA GROUP | PO BOX 971378 | DALLAS, TX 75397-1378 | Merchandise | -$ 25.30 | | | | |
| M0118 | MONTANA WASTE SYSTEMS | P.O. BOX 2645 | GREAT FALLS, MT 59403 | | Utilities | $ 11.85 | | | | |
| 5095 | MOSS BROTHERS, INC. | P.O. BOX 187 | PAYSON, UT 84651 | | Merchandise | $ 29,418.40 | | | | |
| 6341 | MOSS BROTHERS, INC. | PO BOX 187 | PAYSON, UT 84651 | | Merchandise | -$ 27.11 | | | | |
| 5096 | MOSSY OAK APPAREL | PO BOX 102537 | ATLANTA, GA 30368-537 | | Merchandise | $ 20,438.45 | | | | |
| M0159 | MOUNTAIN CLEAR WATER CO., INC. | 137 W. 2ND ST. | RIFLE, CO 81650 | | Services | $ 38.57 | | | | |
| M0021 | MOUNTAIN COMFORT HEAT & AC | 281 NORTH CENTRAL | SHOW LOW, AZ 85901 | | Services | $ 78.95 | | | | |
| 4977 | MOUNTAIN THREADS, INC. | 2648 SANTA FE DRIVE #2 | PUEBLO, CO 81006 | | Merchandise | $ 2,718.68 | | | | |
| M0180 | MOUNTAIN THREADS, INC. | 2648 SANTA FE DRIVE, UNIT 2 | PUEBLO, CO 81006 | | Merchandise | $ 1,548.75 | | | | |
| (5798) | MOUNTAIN VIEW A/C & HEAT LLC | P.O. BOX 1250 | HEREFORD, AZ 85615 | | Services | $ 172.00 | | | | |
| M0107 | MOUNTAIN VIEW RECYCLING | P. O. BOX 1398 | EVANSTON, WY 82930 | | Services | $ 30.00 | | | | |
| M0143 | MOUNTAIN WATER CO. | P.O. BOX 4826 | MISSOULA, MT 59806-4826 | | Services | $ 51.80 | | | | |
| 4980 | MPCO | 2905 WEST CHOLLA | PHOENIX, AZ 85029 | | Merchandise | $ 584.01 | | | | |
| 4985 | MRS. PASTURES | 7660 FAY AVENUE # H-271 | LA JOLLA, CA 92037 | | Merchandise | $ 1,177.61 | | | | |
| 4990 | MSA SAFETY WORKS | PO BOX 640348 | PITTSBURGH, PA 15264-0348 | | Merchandise | $ 2,742.45 | | | | |
| 6899 | MT. RUSHMORE GOLD/RIDCO | P.O. BOX 5600 | 2707 MT. RUSHMORE RD. | RAPID CITY, SD 57709 | Merchandise | -$ 104.77 | | | | |
| (7012) | MTA PEST CONTROL | PO BOX 36318 | ALBUQUERQUE, NM 87176 | | Services | $ 42.75 | | | | |
| M0154 | MUNICIPAL LIGHT AND WATER | P.O. BOX 490 | NORTH PLATTE, NE 69103-0490 | | Utilities | $ 1,525.83 | | | | |
| 5141 | MURCIELAGO GROUP | PO BOX 230 | ALMA, NE 68920 | | Merchandise | $ 19,692.24 | | | | |
| 5159 | MUSTANG | PO BOX 35 | VAN ALSTYNE, TX 75495 | | Merchandise | $ 34,118.37 | | | | |
| 6342 | MUSTANG | PO BOX 35 | VAN ALSTYNE, TX 75495 | | Merchandise | -$ 1,325.45 | | | | |
| M0169 | MX LOGIC, INC. | SPECIAL UTILITY DISTRICT | 7985 FM 2931 | AUBREY, TX 76227 | Merchandise | $ 43.48 | | | | |
| M0160 | MX LOGIC, INC. | P.O. BOX 60157 | LOS ANGELES, CA 90060-0157 | | Services | $ 675.00 | | | | |
| M0185 | MY FAX / PROTUS IP SOLUTIONS | 2379 HOLLY LANE, SUITE 210 | OTTAWA, ON CANADA | K1V 7P2 | Services | $ 1,064.89 | | | | |
| M0100 | MY SEWING ROOM | PATRICIA J. COCHRAN | 325 12TH STREET | LEWISTON, ID 83501 | Services | $ 46.00 | | | | |
| (0964) | N I L E | P.O. BOX 1981 | BILLINGS, MT 59103 | | Advertising | $ 3,100.00 | | | | |
| N0029 | NAMPA BOULEVARD PTNR | P.O. BOX 1277 | BOISE, ID 83701 | | Landlord | $ 1,069.03 | | | | |
| N0116 | NATIONAL DIRECT MEDIA SERVICE | BOX 730330 | DALLAS, TX 75373-0330 | | Advertising | $ 6,122.00 | | | | |
| N0004 | NATIONAL LAUNDRY COMPANY | 700 CRESENT CIRCLE | GREAT FALLS, MT 59404 | | Services | $ 69.64 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| (8711) | NAT'L VERSATILITY RANCH HORSE | ATTN: CAROL THOMAS | 590 HIGHWAY 105  BOX 105 | MONUMENT, CO 80132 | Advertising | $ 250.00 | | | | |
| N0008 | NAVOPACHE ELECTRIC COOPERATIVE | REMITTANCE CENTER | PO BOX 80094 | PRESCOTT, AZ 86304-8094 | Utilities | $ 3,800.67 | | | | |
| (8781) | NEBRASKA COMMUNICATIONS | 1120 SIOUX LANE | NORTH PLATTE, NE 69101 | | Services | $ 50.00 | | | | |
| N0009 | NEBRASKA PUBLIC POWER DIST. | P.O. BOX 2860 | OMAHA, NE  68103-2860 | | Merchandise | $ 1,873.47 | | | | |
| 5360 | NELSON WHOLESALE | PO BOX 370 | BROWNWOOD, TX 76804-0370 | | Merchandise | $ 15,797.56 | | | | |
| N0080 | NEVADA POWER COMPANY | PO BOX 30086 | RENO, NV  89520-3086 | | Utilities | $ 4,055.55 | | | | |
| N0119 | NEVILL | 1305 W. BELTLINE RD #320 | CARROLLTON, TX 75006 | | Merchandise | $ 2.66 | | | | |
| N0115 | NEW EDGE NETWORKS | UNIT 47, BOX 4800 | PORTLAND, OR 97208 | | Services | $ 397.19 | | | | |
| N0121 | NEW LEGEND MEDIA, INC | 1012 W. HEBRON PKWY, SUITE 138 | CARROLLTON, TX 75010 | | Services | $ 320.00 | | | | |
| N0122 | NEW MEXICO UTILITIES | BOX 27811 | ALBUQUERQUE, NM 87125-7811 | | Utilities | $ 45.08 | | | | |
| 5365 | NEWPORT BLACKSMITHS | 218 OSCEOLA MILL ROAD | GORDONVILLE, PA 17529 | | Merchandise | -$ 1.56 | | | | |
| N0108 | NEXTMEDIA OUTDOOR INC. | DEPT. 1133 | DENVER, CO  80256-1133 | | Advertising | $ 2,600.00 | | | | |
| N0113 | NISSAN ACCEPTANCE CORPORATION | BOX 78133 | PHOENIX, AZ 85062-8133 | | Car Lease | $ 817.38 | | | | |
| 0286 | NITCHES INC. | FILE NO. 92252 | LOS ANGELES, CA  90074-2252 | | Merchandise | -$ 342.97 | | | | |
| 0443 | NITCHES INC. | HSBC BUSINESS CREDIT | DEPARTMENT 49941 | LOS ANGELES, CA  90088 | Merchandise | $ 15,983.62 | | | | |
| 2091 | NITCHES, INC DBA FENCEPOST | 7000 UNIVERSAL AVENUE | KANSAS CITY, MO 64120 | | Merchandise | -$ 34.32 | | | | |
| 4708 | NIVER WESTERN WEAR, INC. | PO BOX 101224 | FORT WORTH, TX 76185 | | Merchandise | $ 3,140.29 | | | | |
| 5475 | NOBLE BEASTS GRAPHICS | P.O. BOX 243 | CEDAR RIDGE, CA 95924 | | Merchandise | $ 954.66 | | | | |
| 5481 | NOCONA BOOT COMPANY | P.O. BOX 99188 | FORT WORTH, TX 76199-0188 | | Merchandise | $ 13,908.88 | | | | |
| (5573) | NORFOLK CLEANING SERVICE | P.O. BOX 1704 | NORFOLK, NE  68702-1704 | | Services | $ 21.40 | | | | |
| N0111 | NORTH MECHANICAL LLC | BOX 2746 | PAYSON,AZ 85541 | | Services | $ 295.72 | | | | |
| N0103 | NORTH PLATTE ASSOC. LLC | PLATTE RIVER MALL | 1000 SOUTH DEWEY | NORTH PLATTE, NE  69101 | Landlord | $ 7,680.88 | | | | |
| (8921) | NORTHERN NEW MEXICO | HORSEMAEN'S ASSOCIATION | PO BOX 4124 | SANTA FE, NM 87502 | Advertising | $ 150.00 | | | | |
| N0028 | NORTHPOINTE PLAZA I, INC | c/o BARCLAY'S REALTY & MGMT CO | 9777 WILSHIRE BLVD. SUITE 1009 | BEVERLY HILLS, CA  90212 | Landlord | -$ 1,157.73 | | | | |
| (6370) | NORTHSIDE LAUNDRY | 715 N. US HWY 14-16 | GILLETTE, WY  82716 | | Services | $ 141.14 | | | | |
| N0066 | NORTHWESTERN ENERGY | P.O. BOX 1338 | BUTTE, MT  59702-9902 | | Utilities | $ 123.69 | | | | |
| N0097 | NORTHWESTERN ENERGY | 40 E. BRAODWAY STREET | BUTTE, MT  59701-9394 | | Utilities | $ 12,118.23 | | | | |
| (6752) | NRHA | 3000 NW 10TH | OKLAHOMA CITY, OK 73107 | | Advertising | $ 1,800.00 | | | | |
| N0104 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE-CLAIRE, QUEBEC | CANADA | Services | $ 56.13 | | | | |
| N0118 | NTS COMMUNICATIONS, INC | BOX 10730 | LUBBOCK, TX 79408-3730 | | Utilities | $ 1,770.17 | | | | |
| (7083) | NUGGET COMPANY | BOX 12095 | SAN ANTONIO, TX 78212-0095 | | Services | $ 756.66 | | | | |
| 5580 | NUTRENA FEEDS | PO BOX 1420 | GIDDINGS, TX 78942 | | Merchandise | -$ 630.93 | | | | |
| O0033 | OFFICE DEPOT CREDIT PLAN | DEPT. 56-6184026767 | P.O. BOX 689020 | DES MOINES, IA  50368-9020 | Services | $ 47.63 | | | | |
| O0037 | OKLAHOMA NATURAL GAS COMPANY | DEPT 1234 | TULSA, OK  74186-0002 | | Utilities | $ 269.51 | | | | |
| 5650 | OLATHE BOOT COMPANY | P.O. BOX 13 | MERCEDES, TX  78570 | | Merchandise | $ 2,269.52 | | | | |
| 5630 | OLD GRINGO BOOTS | No address old BTWW info | | | Merchandise | -$ 87.09 | | | | |
| 5671 | OLD TOLEDO BRANDS INC | 260 WEST 39TH ST, STE 12 WEST | NEW YORK, NY  10018 | | Merchandise | $ 1,494.62 | | | | |
| (6728) | ORACLE CONTROL SYSTEMS | 1050 S. TYNDALL AVENUE | TUCSON, AZ 85719 | | Services | $ 2,202.61 | | | | |
| O0054 | ORKIN COMML SERVICES | 3901 BRAXTON | BRAXTON | HOUSTON, TX 77063 | Services | $ 401.04 | | | | |
| O0008 | ORKIN PEST CONTROL - AZ | 724 N INDUSTRIAL DR. #7B | CAMP VERDE, AZ  86322 | | Services | $ 71.00 | | | | |
| 5790 | OTTO INTERNATIONAL, INC. | 1005 AVENUE G EAST | ARLINGTON, TX 76011 | | Merchandise | $ 465.12 | | | | |
| 0054 | OUR FELLOWSHIP LTD / ACORN | 38-85 13TH STREET | LONG ISLAND, NY 11101 | | Merchandise | $ 3,354.46 | | | | |
| 6343 | OUTBACK TRADING COMPANY | 39 SOUTH 3 STREET | PO BOX 87 | OXFORD, PA  19363 | Merchandise | -$ 48.00 | | | | |
| 5800 | OUTBACK TRADING COMPANY LTD. | 39 SOUTH 3 STREET | P.O. BOX 87 | OXFORD, PA  19363 | Merchandise | $ 30,325.54 | | | | |
| O0046 | OZARKA NATURAL SPRING WATER | BOX 856680 | LOUISVILLE, KY 40285-6680 | | Services | $ 43.21 | | | | |
| P0082 | PACIFIC GAS & ELECTRIC CO. | BOX 997300 | SACRAMENTO, CA  95899-7300 | | Utilities | $ 1,447.98 | | | | |
| P0002 | PACIFIC POWER | 1033 NE 6TH AVE | PORTLAND, OR  97256-0001 | | Utilities | $ 1,484.10 | | | | |
| 6047 | PACIFIC RIM INTERNATIONAL, INC | 2100 ROSWELL ROAD | SUITE 200 C / 608 | MARIETTA, GA 30062 | Merchandise | $ 946.00 | | | | |
| 6040 | PACIFIC SILVER, INC. | 1340 BAY ST,  UNIT F | PORT ORCHARD, WA 98366 | | Merchandise | -$ 2,748.00 | | | | |
| P0134 | PAINT HORSE JOURNAL | BOX 961023 | FT. WORTH, TX 76161-0023 | | Advertising | $ 2,985.00 | | | | |
| 6055 | PALM CLUB INTERNATIONAL | WILDFIRE BELTS | 6927 NW 82ND AVENUE | MIAMI, FL 33166 | Merchandise | $ 2,255.95 | | | | |
| 6970 | PARAMOUNT BRAND | P.O. BOX 790051 | ST. LOUIS, MO 63179-0051 | | Merchandise | $ 962.80 | | | | |
| 6085 | PARRIS MANUFACTURING COMPANY | P.O. BOX 338 | SAVANNAH, TN  38372 | | Merchandise | $ 7,790.28 | | | | |
| 6090 | PARTRADE | PO BOX 651445 | CHARLOTTE, NC 28265-1445 | | Merchandise | $ 11,375.65 | | | | |
| 6344 | PARTRADE | PO BOX 651445 | CHARLOTTE, NC  28265-1445 | | Merchandise | -$ 42.40 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| P0127 | PATRIOT DISPOSAL, INC | BOX 26296 | PRESCOTT VALLEY, AZ 86312 | | Utilities | $ 193.75 | | | | |
| P0122 | PAYSON VILLAGE CENTER I, LLC | 4122 W. VENUS WAY, SUITE A | CHANDLER, AZ 85226 | | Landlord | $ 1,050.91 | | | | |
| P0139 | PENASCO VALLEY TELECOM | 4011 WEST MAIN | ARTESIA, NM 88210-9566 | | Services | $ 2.46 | | | | |
| 6135 | PENDLETON WOOLEN MILLS | PO BOX 5192 | PORTLAND, OR 97208-5192 | | Merchandise | $ 182.53 | | | | |
| P0051 | PERFECT FIT, THE | JUDY CARLSON | 7791 AQUA CIRCLE. STE 7A | DALTON GARDENS, ID 83815 | Services | $ 103.00 | | | | |
| (4197) | PHOENIX FIRE PROTECTION | 2022 SNYDER AVENUE | CHEYENNE, WY 82001 | | Services | $ 225.00 | | | | |
| P0125 | PILOT POINT POST SIGNAL | BOX 249 | PILOT POINT, TX 76258 | | Advertising | $ 100.00 | | | | |
| P0010 | PINEVIEW WATER CO., INC. | 5198 CUB LAKE RD | SHOW LOW, AZ 85901 | | Utilities | $ 84.85 | | | | |
| P0013 | PITNEY BOWES | P.O. BOX 856390 | LOUISVILLE, KY 40285-6390 | | Services | $ 359.31 | | | | |
| P0104 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | P.O. BOX 856460 | LOUISVILLE, KY 40285-6460 | Services | $ 784.50 | | | | |
| P0124 | PNM ELECTRIC & GAS SERV. | ALVARADO SQUARE | ALBUQUERQUE, NM 87158 | | Utilities | $ 3,376.69 | | | | |
| P0059 | PNM ELECTRIC & GAS SERVICES | PO BOX 349 | ALBUQUERQUE, NM 87103 | | Utilities | $ 5,667.54 | | | | |
| P0102 | PONCA CITY AREA CHAMBER | OF COMMERCE | P. O. BOX 1109 | PONCA CITY, OK 74602 | Services | $ 246.00 | | | | |
| P0096 | PONCA CITY UTILITY AUTHORITY | WATER & LIGHT DEPT | 516 E. GRAND P.O. BOX 1450 | PONCA CITY, OK 74602 | Utilities | $ 1,592.99 | | | | |
| 6200 | PONY RANCH | 3869 WHITNEY WOODS ROAD | CAVE CITY, KY 42127 | | Merchandise | $ 11,392.41 | | | | |
| 6202 | PONYLINE, INC. | 1 LUCIA LANE | LATHAM,NY 12110 | | Merchandise | $ 462.56 | | | | |
| 6263 | PRIEFERT RANCH EQUIPMENT | ATT: A/R | PO BOX 1540 | MOUNT PLEASANT, TX 75456-1540 | Merchandise | $ 2,135.33 | | | | |
| 6274 | PRO ORTHOPEDIC DEVICES | 2884 EAST GANLEY | TUCSON, AZ 85706 | | Merchandise | $ 480.00 | | | | |
| P0024 | PRO RODEO COWBOYS ASSOCIATION | 101 PRO RODEO DR | COLORADO SPRINGS, CO 80919 | | Merchandise | $ 40.50 | | | | |
| 6278 | PRO STEPPS | PO BOX 3055 | GLEN ROSE, TX 76043 | | Merchandise | -$ 12.00 | | | | |
| 6273 | PROFESSIONALS CHOICE | 2025 GILLESPIE WAY | SUITE 106 | EL CAJON, CA 92020 | Merchandise | $ 210.69 | | | | |
| (5701) | PROFESSIONAL'S CHOICE SPORTS | MEDICINE PRODUCTS, INC. | 2025 GILLESPIE WAY, SUITE# 106 | EL CAJON, CA 92020 | Merchandise | $ 43,002.28 | | | | |
| P0056 | PUBLIC SERVICE CO. OF COLORADO | P.O. BOX 9477 | MPLS, MN 55484-9477 | | Utilities | $ 8,058.09 | | | | |
| P0081 | PUBLIC SERVICE CO. OF OKLAHOMA | AMERICAN ELECTRIC POWER | P.O. BOX 24421 | CANTON, OH 44701-4421 | Utilities | $ 6,325.26 | | | | |
| P0120 | PURCHASE ADVANTAGE CARD | BOX 17909 | DENVER, CO 80217-0909 | | Services | $ 223.60 | | | | |
| P0088 | PURCHASE POWER/PITNEY BOWES | P.O. BOX 856042 | LOUISVILLE, KY 40285-6042 | | Services | $ 413.12 | | | | |
| (6379) | QUALIFIER AT THE FORT, LLC | 5412 VARDON WAY | FORT COLLINGS, CO 80628 | | Advertising | $ 6,500.00 | | | | |
| 6700 | QUANTUM INTERNATIONAL TRADE | 2492 MERRICK ROAD | BELLMORE, NY 11710 | | Merchandise | -$ 1,035.47 | | | | |
| Q0008 | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY, UT 84139-0001 | | Utilities | $ 293.44 | | | | |
| Q0004 | QUILL CORPORATION | BOX 37600 | PHILADELPHIA, PA 19101-0600 | | Services | $ 11,899.08 | | | | |
| 6751 | QUIZ SPORTSWEAR | 1385 BROADWAY SUITE 1500 | NEW YORK, NY 10018 | | Merchandise | -$ 76.75 | | | | |
| Q0009 | QWEST - DENVER | BOX 173638 | DENVER, CO 80217-3638 | | Utilities | $ 9,377.12 | | | | |
| Q0014 | QWEST - PHOENIX | PO BOX 29039 | PHOENIX, AZ 85038-9039 | | Utilities | $ 3,854.66 | | | | |
| Q0010 | QWEST - SEATTLE | PO BOX 91154 | SEATTLE, WA 98111-9254 | | Utilities | $ 591.15 | | | | |
| Q0018 | QWEST BUSINESS SERVICES | P.O. BOX 856169 | LOUISVILLE, KY 40285-6169 | | Utilities | $ 1,234.84 | | | | |
| 6827 | RAILROAD SOCK, INC. | PO BOX 760 | SHARPSBURG, GA 30277 | | Merchandise | $ 256.51 | | | | |
| 5377 | RANCH DRESSING | 2675 PERTH STREET | DALLAS, TX 75220 | | Merchandise | $ 3,737.38 | | | | |
| 6838 | RANGER GATE COMPANY | PO BOX 350 | YOAKUM, TX 77995 | | Merchandise | $ 3,312.49 | | | | |
| 6841 | RASCO MANUFACTURING, INC. | 13112 MORLAIX CT. | BATON ROUGE, LA 70815 | | Merchandise | $ 12,671.90 | | | | |
| 6847 | RAVENHEART GROUP | PO BOX 2859 | SHOW LOW, AZ 85902 | | Merchandise | $ 422.53 | | | | |
| 6865 | RED BACK | PO BOX 462888 | EXCONDIDO, CA 92046-2888 | | Merchandise | $ 369.64 | | | | |
| (0149) | RED DESERT ROUNDUP RODEO, INC | P.O. BOX 1644 | ROCK SPRINGS, WY 82901 | | Advertising | $ 8,174.00 | | | | |
| R0101 | RED GAP COMMUNICATIONS | 504 MAIN STREET | FORT WORTH, TX 76102 | | Utilities | $ 736.98 | | | | |
| 6333 | RED WING SHOE COMPANY, INC. | 24062 NETWORK PLACE | CHICAGO, IL 60673-1240 | | Merchandise | -$ 303.42 | | | | |
| 6876 | RED WING SHOE COMPANY, INC. | 24062 NETWORK PLACE | CHICAGO, IL 60673-1240 | | Merchandise | $ 1,704.95 | | | | |
| 6142 | REFERENCE POINT | 1407 BROADWAY SUITE 2010 | NEW YORK, NY 10018 | | Merchandise | -$ 16.50 | | | | |
| 6893 | REINSMAN EQUESTRIAN PR. | PO BOX 5058 | CLEVELAND, TN 37320-5058 | | Merchandise | $ 284.93 | | | | |
| 0934 | RENFRO SOCKS | PO BOX 932492 | ATLANTA, GA 31193-2492 | | Merchandise | $ 915.92 | | | | |
| R0100 | RETAIL WESTERN REAL ESTATE | 301 COMMERCE ST, SUITE 1600 | FORT WORTH, TX 76102 | | Landlord | $ 1,375.09 | | | | |
| 6310 | RHE RESISTOL | PO BOX 971273 | DALLAS, TX 75397-1273 | | Merchandise | -$ 117.51 | | | | |
| 6895 | RHE RESISTOL | P.O. BOX 971273 | DALLAS, TX 75397-1273 | | Merchandise | $ 399,777.74 | | | | |
| 7470 | RHE STETSON | P.O. BOX 971273 | DALLAS, TX 75397-1273 | | Merchandise | $ 185,543.30 | | | | |
| 8982 | RHE WRANGLER HAT CO. | PO BOX 971273 | DALLAS, TX 75397-1273 | | Merchandise | -$ 294.00 | | | | |
| R0070 | RHINOTEK COMPUTER PRODUCTS | P.O. BOX 6205 | CARSON, CA 90749-6205 | | Services | $ 4,993.79 | | | | |
| W0152 | RICHARD W. WHITE | BILLIE JO WHITE | 2087 27TH LANE | PUEBLO, CO 81006 | Landlord | $ 8,580.00 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| R0105 | RIO WEST LLC/RIO WEST MALL | SDS-12-1384 | P.O. BOX 86 | MINNEAPOLIS, MN 55486-1384 | Landlord | $ 750.00 | | | | |
| R0011 | RISKE, SALISBURY & KELLY, P.C. | 1720 CAREY AVENUE | SUITE 500 | CHEYENNE, WY 82001 | Professional Fee | $ 127.50 | | | | |
| 1134 | RKM INTN'L/DBA CRAZY COWBOY | 6406 PEBBLE CREEK DR | INDEPENDENCE  OH  44131 | | Merchandise | $ 25,061.54 | | | | |
| 6309 | RKM INTN'L/DBA CRAZY COWBOY | 6406 PEBBLE CREEK DR | INDEPENDENCE, OH  44131 | | Merchandise | -$ 96.97 | | | | |
| (4917) | ROADRUNNER PEST CONTROL | 1027 N. PATE STREET | CARLSBAD, NM  88220 | | Services | $ 35.00 | | | | |
| (0177) | ROADWAY EXPRESS | PO BOX 93151 | CHICAGO, IL  60673-3151 | | Services | $ 731.92 | | | | |
| R0087 | ROATS WATER SYSTEM, INC. | BOX 7736 | BEND, OR 97708-7736 | | Services | $ 98.09 | | | | |
| 6944 | ROBINHOODS | 1720 CIRCLE B ROAD | PASO ROBLES, CA 93446 | | Merchandise | $ 561.40 | | | | |
| 6030 | ROCHESTER SHOE TREE COMPANY | PO BOX 55395 | BOSTON, MA 02205 | | Merchandise | $ 21.90 | | | | |
| R0014 | ROCK SPRINGS MUNICIPAL UTILITY | 212 D STREET | ROCK SPRINGS, WY  82901 | | Utilities | $ 33.71 | | | | |
| 6950 | ROCKMOUNT RANCHWEAR | 1626 WAZEE STREET | DENVER, CO 80202 | | Merchandise | $ 1,230.82 | | | | |
| 6311 | ROCKY FOOTWEAR | DEPARTMENT #271701 | PO BOX 67000 | DETROIT, MI  48267-2717 | Merchandise | -$ 242.18 | | | | |
| 6959 | ROCKY FOOTWEAR | DEPARTMENT #271701 | PO BOX 67000 | DETROIT, MI 48267-2717 | Merchandise | $ 247,985.71 | | | | |
| (6488) | ROCKY MNT BULL BASH | 1145 TAPADERO B5 | DEWEY, AZ 86327 | | Advertising | $ 760.00 | | | | |
| R0016 | ROCKY MOUNTAIN BOTTLED WATER | 671 LINCOLN | LANDER, WY  82520 | | Services | $ 21.00 | | | | |
| 6312 | ROCKY MOUNTAIN CLOTHING | DIV. MILLER INTERNATIONAL, INC | DEPARTMENT 0878 | DENVER, CO  80291-0878 | Merchandise | -$ 1,188.24 | | | | |
| 6960 | ROCKY MOUNTAIN CLOTHING | DIV. MILLER INTERNATIONAL, INC | DEPARTMENT 0878 | DENVER, CO  80291-0878 | Merchandise | $ 969,515.99 | | | | |
| R0092 | ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | PORTLAND,OR 97256-0001 | | Utilities | $ 2,745.64 | | | | |
| R0040 | ROCKY MOUNTAIN RIDER | P.O. BOX 1011 | HAMILTON, MT  59840 | | Advertising | $ 470.00 | | | | |
| 6967 | ROCKY MOUNTAIN SHIRT WORKS | CO/ BROWN & GOLD, INC. | 408 E. UNIVERSITY | LARAMIE, WY 82070 | Merchandise | $ 22,767.75 | | | | |
| 1205 | ROGERS WHITLEY | 4100 CAVEN RD. | AUSTIN, TX 78744 | | Merchandise | $ 6,069.70 | | | | |
| 6977 | ROMANE | 851 CHURCH COURT | ELMHURST, IL 60126 | | Merchandise | $ 49,931.61 | | | | |
| 6998 | ROOSTER PRODUCTS INT'L | PO BOX 974042 | DALLAS, TX 75397-4042 | | Merchandise | $ 834.06 | | | | |
| K0384 | ROSWELL RADIO, INC. / KMOU | P.O. BOX 670 | ROSWELL, NM  88202 | | Advertising | $ 288.90 | | | | |
| (6433) | ROTARY CLUB OF DEL RIO,TEXAS | BOX 421817 | DEL RIO,TX 78842-1817 | | Services | $ 700.00 | | | | |
| (6777) | ROWAN, FRANK | 8816 DEMOCRACY | ALBUQUERQUE, NM 87109 | | Employee | $ 810,655.01 | | | | |
| 7030 | ROYAL CROWN CUSTOM LEATHERS | 3847 E LOOP 820 SOUTH | FT. WORTH, TX 76119 | | Merchandise | -$ 8.50 | | | | |
| R0102 | RPI CEDAR HILL, LTD | 2929 CARLISLE ST., #170 | DALLAS, TX  75204 | | Landlord | $ 1,928.91 | | | | |
| R0099 | RPI-RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST., #170 | DALLAS, TX  75204 | | Landlord | $ 2,377.25 | | | | |
| R0098 | RPM | 3125 WEST BOLT STREET | FORT WORTH, TX 76110 | | Services | $ 49.31 | | | | |
| R0104 | RUBY MOUNTAIN NATURAL SPRING | HC 30-340 | SPRINK CREEK, NV 89815 | | Services | $ 44.00 | | | | |
| 7071 | RUDY LARA CO/SEDONA WEST | 14350 GARFIELD AVE. UNIT 800 | PARAMOUNT, CA 90723 | | Merchandise | $ 129,268.92 | | | | |
| (7378) | RUIDOSO DANCE ENSEMBLE | 1713 SUDDERTH DRIVE | RUIDOSO, NM 88345 | | Advertising | $ 71.62 | | | | |
| 7081 | RUMBLE TUMBLE CO/KIDS INT | 100 WEST 33RD STREET | SUITE 923 | NEW YORK, NEW YORK 10001 | Merchandise | $ 13,727.77 | | | | |
| 0431 | RUNNING "D" DISTRIBUTING | 203 E. ST. JOHN | GIRARD,KS  66743 | | Merchandise | $ 4,794.14 | | | | |
| 7097 | RUSTIC IRONWERKS | 3795 N. HWY 89 #C | CHINO VALLEY, AZ 86323 | | Merchandise | $ 2,460.81 | | | | |
| 7202 | SABONA OF LONDON, INC. | P.O. BOX 1429 | 609 DAVIS BLVD. | SIKESTON, MO  63801 | Merchandise | $ 7,156.52 | | | | |
| S0238 | SACRAMENTO MUNICIPAL UTILITY | BOX 15555 | SACRAMENTO, CA 95852 | | Utilities | $ 1,105.62 | | | | |
| 7206 | SAFARI LTD. | PO BOX 201650 | DALLAS, TX 75320-1650 | | Merchandise | -$ 9.23 | | | | |
| S0123 | SAFEWAY STORAGE | BOX 11 | FT. PIERRE, SD  57532 | | Services | $ 25.00 | | | | |
| 7209 | SAL HOLLAND, INC. | 402 S. EL PASO STREET | EL PASO, TX 79901-2318 | | Merchandise | -$ 42.00 | | | | |
| (1432) | SAM AINSWORTH & CO. | BOX 103 | GREELEY, CO  80631 | | Services | $ 180.00 | | | | |
| S0241 | SAM'S DICE, LLC | WEST AMERICA BANK | 111 SANTA ROSA AVE. | SANTA ROSA, CA  95404 | Landlord | $ 3,535.33 | | | | |
| S0139 | SANDER SANITATION SERVICE INC | P.O. BOX 788 | CUSTER, SD  57730 | | Utilities | $ 200.08 | | | | |
| 7237 | SANMAR | PO BOX 34060 | SEATTLE, WA 98124-1060 | | Merchandise | $ 8,653.64 | | | | |
| 7239 | SANTA FE SADDLERY | 7101 CHINO DRIVE | EL PASO, TX 79915 | | Merchandise | $ 2,068.09 | | | | |
| 7244 | SASSY FABULOUS | PO BOX 132297 | TYLER, TX  75713 | | Merchandise | -$ 14.25 | | | | |
| S0209 | SCHABEN SANITATION, INC. | 820 EAST 8TH | P.O. BOX 40 | NORTH PLATTE, NE  69103 | Utilities | $ 7.86 | | | | |
| 7249 | SCHNEIDER SADDLERY COMPANY | 8255 E WASHINGTON STREET | CHAGRIN FALLS, OH 44023 | | Merchandise | -$ 742.96 | | | | |
| 7251 | SCHREINER'S | PO BOX 1727 | THE DALLES, OR 97058 | | Merchandise | $ 114.49 | | | | |
| 7248 | SCHYLLING | 306 NEWBURYPORT TPK | ROWLEY, MA 01969 | | Merchandise | -$ 11.88 | | | | |
| 7265 | SCULLY, INC. | SCULLY CORP. PLAZA | 1701 PACIFIC AVENUE | OXNARD, CA  93033 | Merchandise | $ 51,339.15 | | | | |
| 7271 | SEABUCK EQUINE, LLC | 1098 EAST SOUTH UNION AVENUE | MIDVALE, UTAH 84047 | | Merchandise | -$ 253.68 | | | | |
| S0250 | SEMSTREAM ARIZONA PROPANE | 200 WEST LONGHORN ROAD | PAYSON, AZ 85541 | | Services | $ 272.04 | | | | |
| S0106 | SENSORMATIC ELECTRONICS CORP. | P.O. BOX 32731 | CHARLOTTE, NC  28232-2731 | | Services | $ 267.50 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 7281 | SERRATELLI HAT COMPANY | PO BOX 7069 | NEWARK, NJ 07107 | | Merchandise | $ 37,147.57 | | | | |
| S0006 | SERVALL TOWEL & LINEN SUPPLY | P.O. BOX 1159 | RAPID CITY, SD 57709 | | Services | $ 153.86 | | | | |
| S0223 | SHADOW MOUNTAIN WATER | 4610 GRASS VALLEY RD | WINNEMUCCA, NV 89445 | | Services | $ 29.41 | | | | |
| (0749) | SHERIDAN COUNTY CHAMBER OF | COMMERCE | P.O. BOX 707 | SHERIDAN, WY 82801 | Services | $ 570.00 | | | | |
| S0269 | SHIPPERS SUPPLY, INC | 300 N. LINK LN | FT. COLLINS, CO 80524 | | Services | $ 5,193.00 | | | | |
| 7325 | SIDRAN SPORTSWEAR | 14280 GILLIS ROAD | FARMERS BRANCH, TX 75244 | | Merchandise | $ 151,240.30 | | | | |
| S0016 | SIERRA PACIFIC POWER COMPANY | P.O. BOX 10100 | RENO, NV 89520-0024 | | Utilities | $ 2,093.74 | | | | |
| S0074 | SIGN PRO | 2508 E. FOX FARM RD. UNIT #1 | CHEYENNE, WY 82007 | | Advertising | $ 909.78 | | | | |
| S0017 | SIGN PRODUCTS, INC. | P.O. BOX 20955 | BILLINGS, MT 59104-20955 | | Advertising | $ 151.00 | | | | |
| 7343 | SILVERWING PRODUCTIONS, INC. | 11210 GOODNIGHT LANE | DALLAS, TX 75229 | | Merchandise | $ 6,180.70 | | | | |
| S0231 | SIMMONS OUTDOOR MEDIA I, LLC | 515 SOUTH 700 EAST SUITE 2D-1 | SALT LAKE CITY, UT 84102 | | Advertising | $ 644.58 | | | | |
| 6345 | SISKIYOU GIFTS | 3551 AVION DR. | MEDFORD, OR 97504 | | Merchandise | -$ 6.60 | | | | |
| 7370 | SISKIYOU GIFTS | 3551 AVION DR. | MEDFORD, OR 97504 | | Merchandise | $ 8,018.24 | | | | |
| 7366 | SISSIE AND ME | PO BOX 400 | ROY, NM 87743 | | Merchandise | -$ 149.00 | | | | |
| 7373 | SKECHERS FOOTWEAR COMPANY | PO BOX 37989 | CHARLOTTE, NC 28237-7989 | | Merchandise | -$ 719.82 | | | | |
| 7377 | SKINNY MINNIE | 4927 ALCOA AVE. | VERNON, CA 90058 | | Merchandise | -$ 42.00 | | | | |
| S0018 | SKY HARBOR AIR SERVICE | CHEYENNE MUNICIPAL AIRPORT | 3913 EVANS AVENUE | CHEYENNE, WY 82001 | Services | $ 350.00 | | | | |
| 7367 | SLEAZY SLEEPWEAR FOR HORSES | WINDHORSE, INC. | 7518 SE HOGAN ROAD | GRESHAM, OR 97080 | Merchandise | $ 613.33 | | | | |
| 7372 | SMART WOOL | PO BOX 771978 | 1978 SOLUTIONS CENTER | CHICAGO, IL 60677-1009 | Merchandise | $ 1,319.20 | | | | |
| S0019 | SNAKE RIVER STAMPEDE | P.O. BOX 231 | NAMPA, ID 83653 | | Advertising | $ 4,800.00 | | | | |
| S0259 | SNAPPY PRINT | 3923 MAIZELAND ROAD | COLORADO SPRINGS,CO 80909-1697 | | Services | $ 304.01 | | | | |
| S0020 | SNELL SERVICES, INC. | P.O BOX 484 | GERING, NE 69341-0484 | | Services | $ 95.00 | | | | |
| 7452 | SOREL / COLUMBIA SPORTSWEAR | PO BOX 535118 | ATLANTA, GA 30353-5118 | | Merchandise | $ 31,087.58 | | | | |
| S0248 | SOURCE GAS | BOX 660474 | DALLAS, TX 75266-0474 | | Utilities | $ 1,468.46 | | | | |
| S0244 | SOUTHERN CALIFORNIA EDISON CO | BOX 600 | ROSEMEAD, CA 91771-0001 | | Utilities | $ 1,466.23 | | | | |
| S0022 | SOUTHWEST GAS CORPORATION | P.O. BOX 98890 | LAS VEGAS, NV 89150-0101 | | Utilities | $ 663.02 | | | | |
| (6753) | SOUTHWEST HORSE TRADER | P.O. BOX 1865 | SPLENDORA, TX 77372-1865 | | Advertising | $ 1,370.00 | | | | |
| 7435 | SOUTHWEST SPECIALTY FOODS | 700 N. BULLARD AVE. | GOODYEAR, AZ 85338 | | Merchandise | $ 420.75 | | | | |
| (7101) | SOUTHWESTERN EXPO & LIVESTOCK | BOX 150 | FORT WORTH, TX 76101-0150 | | Advertising | $ 7,250.00 | | | | |
| S0168 | SOUTHWESTERN PUBLIC SERVICE CO | P.O. BOX 9477 | MPLS, MN 55484-9477 | | Utilities | $ 3,059.61 | | | | |
| S0054 | SPARKLE PLENTY | BOX 140397 | BOISE, ID 83714 | | Services | $ 5.00 | | | | |
| S0175 | SPARKLETTS | 3302 W EARLL DR | ATTN: AR PROCESSING | PHOENIX, AZ 85017-5242 | Services | $ 40.74 | | | | |
| S0195 | SPARKLETTS & SIERRA SPRINGS | BOX 660579 | DALLAS, TX 75266-0579 | | Services | $ 156.51 | | | | |
| (8771) | SPEEDY EMPRIE GLASS | PO BOX 3877 | SEATTLE, WA 98124 | | Services | $ 309.90 | | | | |
| 7441 | SPIEWAK | 469 SEVENTH AVE | NEW YORK, NY 10018 | | Merchandise | $ 249.16 | | | | |
| 6313 | SPIRIT LEATHERWORKS, LLC | PO BOX 21507 | EUGENE, OR 97402 | | Services | -$ 187.00 | | | | |
| 0482 | SPIRIT LEATHERWORKS, LLC | PO BOX 21507 | EUGENE, OR 97402 | | Merchandise | $ 114,015.31 | | | | |
| 7451 | SPORTABLES FINE CLOTHING | 425 STEELCASE ROAD EAST | MARKHAM ONTARIO, CANADA | L3R 1G3 | Services | -$ 185.70 | | | | |
| S0164 | SPRINT | BOX 219100 | KANSAS CITY, MO 64121-9100 | | Utilities | $ 12.31 | | | | |
| 7456 | SQUEEZE | 1407 BROADWAY, SUITE 2202 | NEW YORK, NY 10018 | | Merchandise | -$ 128.00 | | | | |
| (8749) | STAR-TELEGRAM | PO BOX 901052 | FORT WORTH, TX 76101-2052 | | Advertising | $ 105.00 | | | | |
| S0172 | STORAGE STABLES | 3400 SOUTH HWY 89 | JACKSON, WY 83001 | | Services | $ 350.80 | | | | |
| S0219 | STOTT OUTDOOR ADVERTISING | P.O. BOX 2209 | CHICO, CA 95927-7209 | | Advertising | $ 1,112.80 | | | | |
| 7502 | STREAMLINE DESIGNS AND | SILKSCREENS ,INC. | 1200 S WELLS RD | VENTURA, CA 93004 | Merchandise | $ 11,323.58 | | | | |
| 7467 | STREET GRAPHICS | PO BOX 443 | KEYSTONE HEIGHTS, FL 32656 | | Merchandise | $ 2,222.74 | | | | |
| 7482 | STUBBS COLLECTION | 4215 MCEWEN ROAD | DALLAS, TX 75244 | | Merchandise | $ 0.08 | | | | |
| 7459 | STUD-MUFFINS | PO BOX 26004 | RPO LANGLEY MALL | LANGLEY, BC CANADA V3A8J2 | Merchandise | $ 392.45 | | | | |
| 7489 | STYLE STABLE PRODUCTS | 11 NORTH MAIN STREET | HUTCHINSON, MN 55350 | | Merchandise | $ 2,497.44 | | | | |
| 7487 | SUCCESS APPAREL | 100 WEST 32ND ST | NEW YORK, NY 10001 | | Merchandise | -$ 65.95 | | | | |
| S0220 | SULPHUR SPRINGS VALLEY | ELECTRIC CO-OP | P.O. BOX 52788 | PHOENIX, AZ 85072-2788 | Utilities | $ 1,978.68 | | | | |
| 7493 | SUMMIT FLEXIBLE PRODUCTS | 2425 W. DOROTHY LANE | DAYTON, OH 45439 | | Merchandise | $ 7,454.85 | | | | |
| 0913 | SUMMIT RESOURCE IMPORTS | 2310 UNIVERSITY WAY, BLDG. 3 | BOZEMAN, MT 59715 | | Merchandise | $ 18,457.53 | | | | |
| 7486 | SUN BODY HAT | 3580 EAST TC JESTER | HOUSTON, TX 77018 | | Merchandise | $ 461.56 | | | | |
| (6747) | SUN SERVICES JANITORIAL | BOX 8726 | FT. WORTH, TX 76124 | | Services | $ 61.72 | | | | |
| (7191) | SUNBELT FABRICS | 2506 LOUISE AVENUE | DALLAS, TX 75226 | | Merchandise | $ 458.25 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| (2420) | SUNDANCE STEAKHOUSE & SALOON | 2716 E. MULBERRY | FORT COLLINS, CO 80524 | | Advertising | $ 1,030.00 | | | | |
| (4164) | SUNDIAL HEATING AND | REFRIGERATION | 1718 O'HARA DR. | GILLETTE, WY 82716 | Services | $ 425.70 | | | | |
| S0039 | SUNSHINE COFFEE SERVICE, INC. | 1136 MIRAMONT DR. | FT. COLLINS, CO 80524 | | Services | $ 332.66 | | | | |
| 7494 | SUNSOUT PUZZLES | 1539 BAKER ST. | COSTA MESA, CA 92626 | | Merchandise | $ 182.60 | | | | |
| 7496 | SUNWEST INDUSTRIES, INC. | PO BOX 1789 | ROANOKE, TX 76262 | | Merchandise | $ 110,398.78 | | | | |
| 7497 | SUPER SWEATS | 5112 VICEROY AVENUE | NORCO, CALIFORNIA 92860-1663 | | Merchandise | $ 238.77 | | | | |
| S0233 | SUREWEST | BOX 30697 | LOS ANGELES, CA 90030-0697 | | Merchandise | $ 33.98 | | | | |
| (5549) | SWARTZ MECHANICAL, LLP | 1324 CUMBERLAND DR. | LONGMONT, CO 80501 | | Services | $ 200.00 | | | | |
| T0118 | T&M A/C & HEATING LLC | BOX 116525 | CARROLLTON, TX 75011-6525 | | Services | $ 11,899.15 | | | | |
| (6729) | TANDEM DATA | 25 HIGHLAND PARK VILLAGE | SUITE 100-154 | DALLAS, TX 75205 | Services | $ 669.13 | | | | |
| (6558) | TATOOINE ELECTRONIC SYSTEMS | 6520 HINESLEY RD | CHEYENNE, WY 82001 | | Services | $ 379.59 | | | | |
| T0142 | TDX TECH | 5735 WEST OLD SHAKOPEE RD | BLOOMINGTON, MN 55437 | | Services | $ 1,647.29 | | | | |
| T0128 | TEBO DEVELOPMENT COMPANY | P.O. BOX T | BOULDER, CO 80306-1996 | | Landlord | $ 2,296.93 | | | | |
| (6889) | TEKPLAN SOLUTIONS TEXAS, LLC | 3798 WESTCHASE | HOUSTON, TX 77042-5228 | | Services | $ 457.65 | | | | |
| T0101 | TELECHECK SERVICES, INC. | PO BOX 60028 | CITY OF INDUSTRY, CA 91716 | | Services | $ 10,127.60 | | | | |
| T0079 | TEMP RIGHT SERVICE, INC. | WEST INDUSTRIAL PARK | 4664 2ND STREET S.W. | DICKINSON, ND 58601 | Services | $ 106.25 | | | | |
| T0133 | TEXAS DEPT. OF LICENSING | COMPLIANCE DIV./BOILER PROGRAM | BOX 12157 | AUSTIN, TX 78711 | Licensing & Tax | $ 140.00 | | | | |
| T0122 | TEXAS HORSE TALK | BOX 681397 | HOUSTON, TX 77268-1397 | | Advertising | $ 1,800.00 | | | | |
| 7698 | TEXAS LEATHER MFG. | PO BOX 148 | HONEY GROVE, TX 75446 | | Merchandise | -$ 24.00 | | | | |
| 7699 | TEXAS PRODUCTS | PO BOX 2284 | ROCKWALL, TX 75087 | | Merchandise | $ 4,198.42 | | | | |
| (8814) | THE HIDE AND LEATHER HOUSE | 595 MONROE STREET | PO BOX 509 | NAPA, CA 94559 | Services | $ 1,237.66 | | | | |
| (7199) | THE LIGHTMAN | PO BOX 1031 | KALISPELL, MONTANAN 59903 | | Services | $ 57.98 | | | | |
| P0131 | THE PINK FAMILY PARTNERSHIP | 11700 PRESTON RD, STE 660 | PMB #285 | DALLAS, TX 75230 | Landlord | $ 2,150.18 | | | | |
| (5227) | THERMEX HEATING & A/C | 1916 FRUITVALE BLVD | YAKIMA, WA 98902 | | Services | $ 828.21 | | | | |
| 7705 | THORLOS | P.O. BOX 601026 | CHARLOTTE, NC 28260-1026 | | Merchandise | $ 16,505.17 | | | | |
| 7707 | THRILL RIDE SPORT INC. | 27 RANCHO CIRCLE | LAKE FOREST, CA 92630 | | Merchandise | -$ 17.54 | | | | |
| T0127 | TIGER TAILS | 100 VAN WORTH | MANSFIELD, TX 76063 | | Services | $ 132.00 | | | | |
| 6332 | TIKAL DISTRIBUTING CORP | 7432 NW 8TH STREET | MIAMI, FL 33126 | | Merchandise | -$ 39.02 | | | | |
| 7715 | TIKAL DISTRIBUTING CORP. | 7432 NW 8TH STREET | MIAMI, FL 33126 | | Merchandise | $ 38,806.77 | | | | |
| 7719 | TIMBERLAND PRO | PO BOX 92550 | CHICAGO, IL 60675 | | Merchandise | $ 162,284.22 | | | | |
| T0021 | TIMES-NEWS | P.O. BOX 548 132 THIRD ST W. | TWIN FALLS, ID 83303 | | Advertising | $ 456.20 | | | | |
| 7755 | TOKLAT ORIGINALS COMPANY | PO BOX 488 | LAKE OSWEGO, OR 97034 | | Merchandise | $ 6,108.32 | | | | |
| 6314 | TONY LAMA COMPANY | PO BOX 99188 | FORT WORTH, TX 76199-0188 | | Merchandise | -$ 197.07 | | | | |
| 7770 | TONY LAMA COMPANY | P. O. BOX 99188 | FORT WORTH, TEXAS 76199-0188 | | Merchandise | $ 60,662.87 | | | | |
| T0126 | TOWN CENTER MALL, LP | P.O. BOX 4737 | HOUSTON, TX 77210-4737 | | Landlord | $ 1,190.91 | | | | |
| T0120 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS ROAD | FLOWER MOUND, TX 75028-2602 | | Utilities | $ 147.60 | | | | |
| T0049 | TOWN OF JACKSON | P.O. BOX 1687 | JACKSON, WY 83001 | | Utilities | $ 20.71 | | | | |
| T0119 | TOWN OF PRESCOTT VALLEY | 7501 E. CIVIC CIRCLE | PRESCOTT VALLEY, AZ 86314-2275 | | Utilities | $ 122.77 | | | | |
| (6871) | TRAILER SPECIALIST | BOX 488 | PILOT POINT, TX 76258 | | Services | $ 1,502.83 | | | | |
| T0007 | TREASURE VALLEY COFFEE, INC. | 11875 PRESIDENT DRIVE | BOISE, IDAHO 83713 | | Services | $ 57.24 | | | | |
| 7811 | TRENDITIONS LLC. | 3227 WEST EULESS BLVD | SUITE 800 | EULESS, TX 76040 | Merchandise | $ 36,550.01 | | | | |
| T0129 | TRESTLE REGENCY II, LLC | c/o McNELLIS PARTNERS, LLC | 7423 WINDING WAY | FAIR OAKS, CA 95628 | Landlord | $ 38,270.30 | | | | |
| T0116 | TRINITY LOFT | 1430 DRAGON ST | DALLAS, TX 75207 | | Landlord | $ 2,700.00 | | | | |
| T0124 | TRINTECH INC. | DEPT 0544 | BOX 120544 | DALLAS, TX 75312-0544 | Services | $ 5,490.00 | | | | |
| 7834 | TRIO BROTHERS TRADING | 605 S MILLIKEN AVENUE | SUITE E | ONTARIO,CA 91761 | Merchandise | $ 1,374.36 | | | | |
| 7850 | TRIPLE CREEK | 1350 MOTOR CIRCLE | DALLAS, TX 75207 | | Merchandise | $ 237.16 | | | | |
| 7855 | TRIPLE E MFG. | PO BOX 438 | 117 OSBORNE | SHERMAN, NY 14781-0438 | Merchandise | $ 3,951.17 | | | | |
| 7860 | TROXEL CYCLING & FITNESS | 6222 FERRIS SQUARE | SAN DIEGO, CA 92121 | | Merchandise | $ 12,534.26 | | | | |
| 8873 | TRUE BLUE INC. | 2601 WEST COMMODORE WAY | SEATTLE, WA 98199 | | Merchandise | $ 4,874.00 | | | | |
| 6315 | TUCKER SADDLERY, INC | PO BOX 797 | YOAKUM, TX 77995 | | Merchandise | -$ 960.00 | | | | |
| 7865 | TUCKER SADDLERY, INC. | PO BOX 797 | YOAKUM, TX 77995 | | Merchandise | $ 5,591.53 | | | | |
| T0117 | TUCSON ELECTRIC POWER COMPANY | BOX 80077 | PRESCOTT, AZ 86304-8077 | | Utilities | $ 5,431.52 | | | | |
| T0132 | TW TELECOM | BOX 172567 | DENVER, CO 80217-2567 | | Services | $ 70,517.00 | | | | |
| 7905 | TWINKLE PRODUCTS | 65100 GERKING MARKET ROAD | BEND, OR 97701 | | Merchandise | $ 1,521.08 | | | | |
| 7907 | TWISTED X | PO BOX 202004 | DALLAS, TX 75320-2004 | | Merchandise | $ 321.59 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| T0083 | TXU ENERGY | P.O. BOX 100001 | DALLAS, TX 75310-0001 | | Utilities | $ 2,121.94 | | | | |
| T0140 | TYLER LOCK DOC | 1323 S. BEECKHAM AVE | TYLER, TX 75701 | | Services | $ 138.02 | | | | |
| 6901 | UNITED OVERSEAS TEXTILE CORP. | 110 EAST 9TH ST. | LOS ANGELES, CA 90079 | | Merchandise | -$ 55.84 | | | | |
| U0013 | UNITED PARCEL SERVICE | P.O. BOX 660586 | DALLAS, TX 75266-0586 | | Services | $ 78,915.52 | | | | |
| 8095 | UNITY INTERNATIONAL | 1407 BROADWAY SUITE 2317 | NEW YORK, NEW YORK 10018 | | Merchandise | $ 6,908.77 | | | | |
| (6536) | UNIVERSITY OF WYOMING | COLLEGE OF AG. DEPT. 3354 | 1000 E UNIVERSITY AVENUE | LARAMIE, WY 82071 | Advertising | $ 1,620.00 | | | | |
| U0045 | UNS ELECTRIC, INC | BOX 80079 | PRESCOTT, AZ 86304-8079 | | Utilities | $ 6,523.67 | | | | |
| U0044 | UNS GAS | BOX 80078 | PRESCOTT, AZ 86304-8078 | | Utilities | $ 87.72 | | | | |
| 8150 | URGENT GEAR | 728 E. COMMERCIAL ST | LOS ANGELES, CA 90012 | | Merchandise | -$ 2,638.51 | | | | |
| U0049 | US AIRWELD | DEPT LA 22722 | PASADENA, CA 91185-2772 | | Services | $ 15.79 | | | | |
| 8011 | US WESTERN | 1812 RELIANCE PARKWAY, SUITE C | BEDFORD TX 76021 | | Merchandise | -$ 16.59 | | | | |
| V0050 | VALLEY OAKS SHOPPING CENTER | c/o PAN AMERICAN PROPERTIES | 17491 IRVINE BLVD, STE 100 | TUSTIN, CA 92780-3060 | Landlord | $ 35,835.86 | | | | |
| V0021 | VERA WATER & POWER | P.O. BOX 630 | VERADALE, WA 99037-0630 | | Utilities | $ 779.69 | | | | |
| V0027 | VERIZON NORTHWEST | BOX 9688 | MISSION HILLS, CA 91346-9688 | | Utilities | $ 425.88 | | | | |
| V0025 | VERIZON SOUTHWEST | P.O. BOX 920041 | DALLAS, TX 75392-0041 | | Utilities | $ 561.20 | | | | |
| V0024 | VERIZON WIRELESS | BOX 9622 | MISSION HILLS, CA 91346-9622 | | Utilities | $ 3,504.94 | | | | |
| V0026 | VERIZON WIRELESS | BOX 660108 | DALLAS, TX 75266-0108 | | Utilities | $ 154.16 | | | | |
| V0043 | VERIZON WIRELESS | BOX 9622 | MISSION HILLS, CA 91346-9622 | | Utilities | $ 2,239.65 | | | | |
| 8440 | VF IMAGEWEAR | P.O. BOX 840479 | DALLAS, TX 75284-0479 | | Merchandise | $ 13,821.34 | | | | |
| V0044 | VIRGINIA WHITE BOWIE SKELTON | 16 GROVENOR COURT | DALLAS, TX 75225 | | Landlord | $ 1,700.18 | | | | |
| V0020 | VISUAL PRODUCTS CORP. | DBA GORDON SIGN | P. O. BOX 406235 | ATLANTA, GA 30384-6235 | Advertising | $ 5,270.38 | | | | |
| 1677 | VOGT | PO BOX 1129 | WOODLAND CA 95776 | | Merchandise | $ 1,932.78 | | | | |
| V0008 | VOGUE LINEN-UNIFORM RENT | INCORPORATED | 175 5TH STREET | ELKO, NV 89801 | Services | $ 109.30 | | | | |
| (5878) | VOLKMAN PLUMBING&HEATING,INC | BOX 317 | NORFOLK,NE 68702-0317 | | Services | $ 322.14 | | | | |
| (7381) | VOLSON PLUMBING & HEATING CO | 121 W CUCHARRAS ST | PO BOX 2556 | COLORADO SPRINGS, CO 80901 | Services | $ 85.00 | | | | |
| V0036 | VOSS LIGHTING | P.O. BOX 22159 | LINCOLN, NE 68542-2159 | | Services | $ 3,873.74 | | | | |
| 8570 | VSI PET CARE | 905 KEAT | LIBERTY, MO 64068 | | Merchandise | $ 215.90 | | | | |
| 8802 | W BAR G DESIGNS, LLC. | 3001 NORTHRIDGE DR. SUITE C | FARMINGTON, NM 87401 | | Merchandise | $ 98.14 | | | | |
| 4829 | W.H. CLOTHIERS, INC. | 59 EAST BROAD STREET | HOSCHTON, GA 30548 | | Merchandise | -$ 106.14 | | | | |
| 8805 | WAH MAKER BY SCULLY | SCULLY CORP. PLAZA | 1701 PACIFIC AVENUE | OXNARD, CA 93033 | Merchandise | $ 57,104.93 | | | | |
| 6346 | WAHL CLIPPER CORP | PO BOX 578 | STERLING, IL 61081-0578 | | Merchandise | -$ 161.25 | | | | |
| 8807 | WAHL CLIPPER CORP. | PO BOX 578 | STERLING, IL 61081-0578 | | Merchandise | $ 521.08 | | | | |
| 8809 | WALDRON, TRISHA | 419 KANSAS CITY ST | RAPID CITY, SD 57701 | | Merchandise | $ 3,945.37 | | | | |
| 6316 | WALLS INDUSTRIES, INC. | PO BOX 915160 | DALLAS, TX 75391-5160 | | Merchandise | -$ 78.80 | | | | |
| 8820 | WALLS INDUSTRIES, INC. | PO BOX 915160 | DALLAS, TX 75391-5160 | | Merchandise | $ 47,823.98 | | | | |
| 8831 | WARREN SEWELL CLOTHING | PO BOX 625 | BREMEN, GA 30110 | | Merchandise | $ 29,798.89 | | | | |
| W0134 | WASTE CONNECTION-NEBRASKA | BOX 660177 | DALLAS, TX 75266-0177 | | Utilities | $ 12.24 | | | | |
| W0080 | WASTE CONNECTIONS INC. | DENVER DISTRICT | DEPT 1433 | LOS ANGELES, CA 90084-1433 | Utilities | $ 233.78 | | | | |
| W0153 | WASTE MANAGEMENT HOUSTON METRO | PO BOX 660345 | DALLAS, TX 75266-0345 | | Utilities | $ 29.40 | | | | |
| W0156 | WASTE MANAGEMENT OF ARIZONA | KINGMAN / TUCSON HAULING | BOX 78251 | PHOENIX, AZ 85062-8251 | Utilities | $ 29.82 | | | | |
| W0128 | WASTE MANAGEMENT OF CO SPRINGS | P.O. BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 386.76 | | | | |
| W0084 | WASTE MANAGEMENT OF DENVER | P.O. BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 20.82 | | | | |
| W0087 | WASTE MANAGEMENT/GRAND JCT. | P.O. BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 256.87 | | | | |
| W0146 | WASTE MANAGEMENT/SHERMAN | BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 39.15 | | | | |
| W0101 | WASTE MANAGEMENT/STERLING | FORT MORGAN | P.O. BOX 78251 | PHOENIX, AZ 85062-8251 | Utilities | $ 11.43 | | | | |
| W0147 | WASTE MANAGEMENT/WM DALLAS | BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 239.25 | | | | |
| W0137 | WASTE MANAGEMENT-CARBONDALE | P.O. BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 30.12 | | | | |
| W0155 | WASTE MANAGEMENT-PASADENA | BOX 660345 | DALLAS, TX 75266-0345 | | Utilities | $ 14.70 | | | | |
| W0165 | WASTE MANAGEMENT-SAN ANTONIO | BOX 78251 | PHOENIX, AZ 85062-8251 | | Utilities | $ 1,276.89 | | | | |
| W0007 | WATER STORE, INC. | 124 2ND STREET WEST | KALISPELL, MT 59901 | | Utilities | $ 64.00 | | | | |
| T0111 | WCA WASTE CORPORATION | BOX 553166 | DETROIT, MI 48255-3166 | | Utilities | $ 31.11 | | | | |
| 8855 | WEATHERBEETA | PO BOX 6918 | EDISON, NJ 08818-6918 | | Merchandise | -$ 2,463.94 | | | | |
| 8857 | WEAVER LEATHER | PO BOX 68 | MOUNT HOPE, OH 44660 | | Merchandise | $ 8,396.08 | | | | |
| (6004) | WEAVER MULTIMEDIA GROUP | 900 SOUTH BROADWAY | SUITE 300 | DENVER, CO 80209 | Advertising | $ 8,542.50 | | | | |
| 8859 | WEINBRENNER SHOE COMPANY | DEPT. 00867 | MILWAUKEE, WI 53259-0867 | | Merchandise | $ 10,303.05 | | | | |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| W0157 | WELLS FARGO/IMAGING CONCEPTS | PO BOX 6434 | CAROL STREAM, IL 60197-6434 | | Services | $ 3,246.24 | | | | |
| 8862 | WES CO | WEST COAST SHOE COMPANY | PO BOX 607 | SCAPPOOSE, OR 97056-0607 | Merchandise | $ 460.69 | | | | |
| 8936 | WEST AND COMPANY | 1344 INGLEWOOD | STEPHENVILLE, TX 76401 | | Merchandise | $ 16,376.28 | | | | |
| W0012 | WEST BANK SANITATION | A WASTE CONNECTIONS COMPANY | BOX 660177 | DALLAS, TX 75266-0177 | Utilities | $ 583.31 | | | | |
| W0083 | WEST PARK PLAZA-UNIT 218 | c/o COLLIERS UNIT 228 | P.O. BOX 4857 | PORTLAND, OR 97208-4857 | Landlord | $ 7,887.22 | | | | |
| 8884 | WESTERN FASHION ACCESSORIES | 686 HICKMAN CIRCLE, SUITE 100 | SANFORD, FL 32771 | | Merchandise | -$ 243.26 | | | | |
| (6787) | WESTERN HORSEMAN | PO BOX 470725 | FORT WORTH, TX 76147-0725 | | Advertising | $ 57.50 | | | | |
| W0014 | WESTERN PLAINS | 1012 WEST 36TH STREET | SUITE # 1 | SCOTTSBLUFF, NE 69361 | Merchandise | $ 1,991.74 | | | | |
| W0102 | WESTERN SLOPE SUPPLIES | P.O. BOX 3779 | EAGLE, CO 81631 | | Services | -$ 2.56 | | | | |
| W0100 | WESTERN STOCK SHOW ASSOCIATION | 4655 HUMBOLDT ST | DENVER, CO 80216-2818 | | Advertising | $ 140.00 | | | | |
| 8880 | WESTERN WOODS DISTRIBUTING INC | 740 NORTH RED ROCK ROAD | ST. GEORGE, UT 84770 | | Merchandise | -$ 6.26 | | | | |
| 8867 | WESTLAND GIFTWARE | P.O. BOX 1165 | UNION CITY, CA 94587 | | Merchandise | $ 17,893.52 | | | | |
| 6067 | WESTMOOR MANUFACTURING CO. | P.O. BOX 162749 | FORT WORTH, TX 76161-2749 | | Merchandise | $ 536,354.31 | | | | |
| 6318 | WESTMOOR MANUFACTURING CO. | PO BOX 162749 | FORT WORTH, TX 76161-2749 | | Merchandise | -$ 185.44 | | | | |
| 8893 | WHEELER MANUFACTURING | 107 MAIN | BOX 629 | LEMMON, SD 57638 | Merchandise | $ 12,613.05 | | | | |
| W0166 | WHITE GLOVE PROFESSIONAL | 1030 SOUTH PARK LOOP RD | JACKSON, WY 83001 | | Services | $ 60.00 | | | | |
| W0168 | WHITE MOUNTAINS ONLINE LLC | 3045 W. HWY 260 | LAKESIDE, AZ 85929 | | Services | $ 60.00 | | | | |
| 8897 | WHITE, RICHARD L. | P. O. BOX 1948 | FORNEY, TX 75126 | | Merchandise | $ 624.96 | | | | |
| (7055) | WICKETT & CRAIG OF AMERICA | BOX 1420 | CLEARFIELD, PA 16830 | | Services | $ 1,230.00 | | | | |
| 8934 | WIGWAM | 3402 CROCKER AVE | SHEBOYGAN, WI 53081-0818 | | Merchandise | $ 8,264.33 | | | | |
| 8924 | WILD FIRE BELTS/ PALM CLUB INT | 6927 NW 82ND AVE | MIAMI, FL 33166 | | Merchandise | -$ 5,408.50 | | | | |
| 8932 | WILD WEST CARD CO | PO BOX 40 | SISTERS,OR 97759 | | Merchandise | $ 1,660.43 | | | | |
| 8933 | WILLIAMSON-DICKIE MFG. COMPANY | P.O. BOX 915156 | DALLAS, TX 75391-5156 | | Merchandise | $ 15,315.91 | | | | |
| 8923 | WILLIE BAKERY | 419 EAGLE BEND ROAD | CLINTON, TN 37716 | | Merchandise | $ 1,666.92 | | | | |
| W0154 | WILLOUGHBY DESIGN | 200 EAST TARRANT STREET | BOWIE, TEXAS 76230 | | Services | $ 2,649.99 | | | | |
| W0144 | WINDSTREAM | BOX 9001908 | LOUISVILLE, KY 40290 | | Utilities | $ 230.78 | | | | |
| W0145 | WINDSTREAM | BOX 9001908 | LOUISVILLE, KY 40290 | | Utilities | $ 226.62 | | | | |
| W0132 | WINNEMUCCA PUBLISHING CO. INC. | 1022 GRASS VALLEY ROAD | WINNEMUCCA, NV 89445 | | Advertising | $ 35.00 | | | | |
| 0917 | WOLV. WORLD WIDE/ C. FOOTWEAR | PO BOX 95592 | P.O. BOX 95592 | CHICAGO, IL 60694-5592 | Merchandise | $ 74,690.05 | | | | |
| 2849 | WOLV. WORLD WIDE/H.D. FOOTWEAR | PO BOX 95592 | PO BOX 95592 | CHICAGO IL 60694-5592 | Merchandise | $ 3,532.09 | | | | |
| 8958 | WOLVERINE WORLD WIDE INC. | PO BOX 95592 | PO BOX 95592 | CHICAGO IL 60694-5592 | Merchandise | $ 117,310.80 | | | | |
| 6319 | WOLVERINE WORLDWIDE INC | PO BOX 95592 | CHICAGO, IL 60694-5592 | | Merchandise | -$ 815.21 | | | | |
| W0149 | WOODRIDGE DRIVE No 2 LTD | c/o MOODY RAMBIN INTERESTS | 12850 MEMORIAL DR., SUITE 1105 | HOUSTON, TX 77024 | Landlord | $ 1,486.84 | | | | |
| 8960 | WOOLRICH | PO BOX 64037 | BALTIMORE, MD 21264-4037 | | Merchandise | -$ 93.44 | | | | |
| 8964 | WORKING CONCEPTS COMPANY | PO BOX 1345 | GRESHAM, OR 97030 | | Merchandise | $ 1,155.60 | | | | |
| 8965 | WORLD EQUESTRIAN | 1326 PROGRESS DRIVE | FRONT ROYAL, VA 22630 | | Merchandise | $ 174.47 | | | | |
| 8962 | WORX | RED WING SHOE COMPANY | 24062 NETWORK PLACE | CHICAGO, IL 60673-1240 | Merchandise | $ 159.44 | | | | |
| 8956 | WR ENTERPRISES | 4060 FRONT MOUNTAIN RD | BELLEVILLE, PA | | Merchandise | $ 692.40 | | | | |
| W0042 | WRANGLER, THE/MOSS PUBLICATION | P.O. BOX 6070 | RIVERTON, WY 82501 | | Advertising | $ 1,164.00 | | | | |
| 8970 | WRANGLER/ VF JEANSWEAR | PO BX 751478 BLD 2C2-NC 0802 | 1525 WEST W.T.HARRIS BLVD. | CHARLOTTE, NC 28262 | Merchandise | $ 2,851,322.04 | | X | | X |
| 6320 | WRANGLER/VF JEANSWEAR | PO BOX 751478 BLD 2C2-NC 0802 | 1525 WEST W.T. HARRIS BLVD | CHARLOTTE, NC 28262 | Merchandise | -$ 2,732.14 | | | | |
| W0151 | WRIGHT/ORACLE, LLC | 7739 E. BROADWAY, # 417 | TUCSON, AZ 85710 | | Landlord | $ 6,980.83 | | | | |
| W0023 | WYOMING DISPOSAL SYSTEMS, INC. | PO BOX 418 | LARAMIE, WY 82073 | | Utilities | $ 181.00 | | | | |
| 9125 | WYOMING TRADERS | EAST 4 AVENUE, ROAD END | P.O. BOX 262 | AFTON, WY 83110 | Merchandise | $ 1,653.75 | | | | |
| 9130 | WYOMING TRADING COMPANY | P.O. BOX 670 | MILLS, WY 82644 | | Merchandise | $ 303.92 | | | | |
| (5553) | WYOMING TRUCKING ASSOCIATION | 555 N. POPLAR | P.O. BOX 1909 | CASPER, WY 82602 | Services | $ 39.00 | | | | |
| W0006 | WYOMING WASTE SERVICES-ROCK | WASTE CONNECTIONS COMPANY | BOX 660177 | DALLAS, TX 75266-01771 | Utilities | $ 31.32 | | | | |
| W0170 | WYOMING WATER SOLUTIONS | 605 E 7TH STREET | GILLETTE, WY 82716 | | Services | $ 47.10 | | | | |
| W0169 | WYOMING WATERWORKS | BOX 1044 | CODY, WY 82414 | | Services | $ 30.75 | | | | |
| 1148 | WYOMING WEST DESIGNS, LLC | 101352 US HIGHWAY 89 | THAYNE, WY 83127 | | Merchandise | $ 132,486.49 | | | | |
| 7365 | WYOMING WEST DESIGNS, LLC | 955 ALPINE LANE | P.O. BOX 4557 | JACKSON, WY 83001 | Merchandise | $ 2,683.23 | | | | |
| W0063 | WYOMING.COM, LLC | 937 WEST MAIN STREET | RIVERTON, WY 82501 | | Services | $ 83.99 | | | | |
| X0009 | XM FOR BUSINESS | PLAYNETWORK, INC | DEPT. CH 17114 | PALATINE, IL 60055-7114 | Services | $ 206.48 | | | | |
| (5333) | XTRA LEASE | PO BOX 99262 | CHICAGO, IL 60693-9262 | | Services | $ 24.25 | | | | |
| Y0017 | YAMPA VALLEY ELECTRIC ASSC INC | P.O. BOX 775267 | STEAMBOAT SPRINGS, | CO 80477-5267 | Utilities | $ 800.22 | | | | |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CONSIDERATION FOR CLAIM | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|----------|----------|-----------|-----------|-----------|-------------------------|--------------|----------|------------|--------------|----------|
| Y0016 | YAVAPAI BROADCASTING CORP. | P.O. BOX 187 | COTTONWOOD, AZ 86326 | | Advertising | $ 200.00 | | | | |
| Y0021 | YELLOWSTONE ICE & WATER, INC | 1718 4TH AVE. NORTH | BILLINGS, MT 59101 | | Services | $ 24.00 | | | | |
| 9650 | YMI JEANS | No address old BTWW info | | | Merchandise | -$ 90.77 | | | | |
| Y0020 | YOUNG ELECTRIC SIGN COMPANY | P.O. BOX 11676 | TACOMA, WA 98411-6676 | | Advertising | $ 16,381.22 | | | | |
| Z0004 | ZIA NATURAL GAS | P.O. DRAWER 888 | RUIDOSO DOWNS, NM 88346 | | Utilities | $ 52.95 | | | | |
| | | | | | TOTALS | $ 18,295,905.56 | | | | |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule F2 - Open Workers Comp & General Liability Claims**

| POLICY NO | AGENT | NAME | CLAIM # | DATE OF INCIDENT | CLAIM AMOUNT | NOTES | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|
| 25WC006364 | SAFECO | J HANNA | 8132 2455 3015 | 12/19/2007 | $ 16,654.35 | WC | X | |
| 25WC006364 | SAFECO | M MARANO | 8858 5524 3015 | 7/27/2007 | $ - | WC | X | |
| 1124C226 | TRAVELERS | KELLY A DUNBAR | CBS4385 | 4/10/2007 | $ 17,860.29 | WC | X | |
| 1124C226 | TRAVELERS | LYDIA GUTIERREZ | AUB1413 | 12/22/2007 | $ 732.10 | WC | X | |
| 8144C584 | TRAVELERS | JUSTINE ARSAGA | CCV2728 | 4/11/2008 | $ 8,925.44 | WC | X | |
| 8144C584 | TRAVELERS | SHELLEY R COX | A7U0345 | 3/21/2008 | $ 5,023.44 | WC | X | |
| 8144C584 | TRAVELERS | JUANET ENGLISH | A7U9727 | 6/10/2008 | $ 5,745.25 | WC | X | |
| 8144C584 | TRAVELERS | ERICA JANTZ | A7P9924 | 10/27/2008 | $ 606.09 | WC | X | |
| | | | | **TOTAL WORKERS COMP CLAIMS** | **$ 55,546.96** | | | |
| 5195L100 | TRAVELERS | KATHLEEN M FARGUHARSON | A7P4168 | 7/24/2008 | $ 2,932.30 | GL | X | |
| 5195L100 | TRAVELERS | DEBORAH PETERSON | A9E1846 | 12/3/2007 | $ 11,554.20 | GL | X | |
| 5195L100 | TRAVELERS | RATANAH YAZZIE | A7P3535 | 7/14/2008 | $ 1,510.00 | GL | X | |
| | | | | **TOTAL GENERAL LIABILITY CLAIMS** | **$ 15,996.50** | | | |
| | | | | **TOTAL ALL CLAIMS** | **$ 71,543.46** | | | |

Form B6-G
(10/05)

BTWW Retail, LP                                    Case No.            08-35725-bjh11
      (Debtor)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached Schedule G1 | Non-Residential Real Estate Leases |
| See attached Schedule G2 | Executory Contracts / Leases |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule G1 - Non-Residential Real Estate Leases**

| Store # | Location | City | Tenant | Landlord | Vendor # | Payee | Address |
|---|---|---|---|---|---|---|---|
| 13 | 2610 S. Douglas Hwy | Gillette | BTWW Retail, LP, a Texas limited partnership as successor in interest to Corral West Ranchwear, Inc., a Wyoming corporation | Powder Basin Properties, a Wyoming General Partnership | POWDER BASIN PROPT. | P0026 | W M GRACE DEVELOPMENT CO. 7575 N. 16TH ST.  STE1 PHOENIX, AZ  85020 |
| 24 | 1203 Highway 2 West | Kalispell | BTWW Retail, L.P. | ACG- Kalispell Investors, LLC | ACG-KALISPELL INVESTORS | A0100 | c/o AMERICAN CAPITAL GROUP 115 S. LA CUMBRE LANE, STE 302 SANTA BARBARA, CA  93105 |
| 28 | 1603 Grand Ave. | Billings | BTWW Retail, LP, a Texas limited partnership | West Park Plaza Associates, LLC, a Montana limited liability company | WEST PARK PLAZA ASSOC. LLC | W0083 | c/o COLLIERS UNIT 228 P.O. BOX 4857 PORTLAND, OR  97208-4857 |
| 32 | 1111 West Victory Way Suite 106 | Craig | BTWW Retail, LP, a Texas limited partnership, the successor in interest to Corral West Ranchwear, LLC, a Wyoming limited liability company, the successor in interest to Corral West Ranchwear, Inc., a Wyoming corporation | Centennial Mall TIC, LLC, a Colorado limited liability company | CENTENNIAL MALL MGMT | C0189 | COLORADO & SANTA FE LAND CO. 1111 W. VICTORY WAY, STE 118 CRAIG, CO  81625 |
| 40 | 1000 S. Dewey Bay 300 | North Platte | BTWW Retail, LP, a successor in interest to Corral West Ranchwear, Inc., a Wyoming corporation | North Platte Associates, LLC, a Nebraska limited liability company | NORTH PLATTE ASSOC. LLC | N0103 | PLATTE RIVER MALL 1000 SOUTH DEWEY NORTH PLATTE, NE  69101 |
| 43 | 120 Caldwell Blvd. | Nampa | BTWW-Retail, LP, a Texas limited partnership, successor in interest to Corral West Ranchwear, Inc. | Nampa Boulevard Partnership | NAMPA BOULEVARD PTNR | N0029 | P.O. BOX 1277 BOISE, ID  837010 |
| 44 | 220 East Highway 260 | Payson | BTWW Retail, LP, a Texas Limited Partnership (Acquired interest in "Corral West") | Payson Village Center I, LLC, a Arizona Limited Liability Company | PAYSON VILLAGE CENTER I, LLC | P0122 | 4122 W. VENUS WAY, SUITE A CHANDLER, AZ  852260 |
| 201 | 5909 Beltline Rd. | Dallas | BTWW Retail, L.P., a Texas limited partnership, f/k/a Boot Town, Inc. | Beltline at Preston, Ltd, a Texas limited partnership | BELTLINE @ PRESTON, LTD. | B0156 | P.O. BOX 233 MORGAN MILL, TX 764650 |
| 202 | 6958 Ridgemar Meadow | Fort Worth | BTWW Retail, L.P., a Texas limited partnership | RPI Ridgmar Town Square, Ltd. | RPI - RIDGMAR TOWN SQUARE LTD | R0099 | 2929 CARLISLE ST., #170 DALLAS, TX  752040 |
| 203 | 2821 LBJ Freeway | Farmers Branch | Boot Town, Inc., a Texas Corporation | Virginia White Bowie Skelton | VIRGINIA WHITE BOWIE SKELTON | V0044 | 16 GROVENOR COURT DALLAS, TX  752250 |
| 204 | 10838 N. Central Expressway | Dallas | Retailers, Inc., now called BTWW Retail, L.P. | Bank of America, N.A. (formerly Nationsbank of Texas, N.S.), Trustee of the W.W. Caruth, III Trust, the George P. Caruth Trust, the John C. Caruth Trust and the Robert M. Caruth Trust | CENTRAL CONTROL COMPANY | C0388 | 5803 GREENVILLE AVE. DALLAS, TX  752060 |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule G1 - Non-Residential Real Estate Leases**

| Store # | Location | City | Tenant | Landlord | Vendor # | Payee | Address |
|---|---|---|---|---|---|---|---|
| 205 | 2475 N. Stemmons | Dallas | the Reorganized Debtor (the "Reorganized Debtor"), as defined in the Order confirming the Fourth Amended Joint Plan of Reorganization of Boot Town, Inc. and the Official Committee of Unsecured Creditors as may the amended (the "Plan") | The Pink Family Partnership | THE PINK FAMILY PARTNERSHIP | P0131 | 11700 PRESTON RD, STE 660 PMB #285 DALLAS, TX 75230 |
| 206 | 8032 S. Gessner | Houston | Boot Town, Inc. | SRS Shopping Center, Ltd | FP SOUTHWAY, LLC | F0093 | RPD PROP. MNGNT/ACCTS PAYABLE 1901 AVENUE OF THE STARS, #820 LOS ANGELES, CA 90067 |
| 207 | 229 E FM 1382 | Cedar Hill | BTWW Retail, L.P. | RPI Cedar Hill, Ltd. | RPI CEDAR HILL, LTD. | R0102 | 2929 CARLISLE ST., #170 DALLAS, TX 752040 |
| 209 | 10201-C Katy Freeway | Houston | Boot Town, Inc. | MNC Retail/Service Center, LLC | MNC RETAIL SERVICE CENTER | M0172 | P.O. BOX 200626 DALLAS, TX 75320-06260 |
| 210 | 1328 W. Centerville Road | Garland | BTWW Retail, L.P., a Texas limited partnership (assignee of Boot Town, Inc., a Texas corporation) | Dickeson Property, Ltd., a Texas limited partnership (assignee of Carol Dickeson Moody, The Dickeson Family 1992 Irrevocable Trust, Sherrill Dickeson Wolford, and the The Dickeson Family Trust) | DICKENSON PROPERTY, LTC | D0088 | 1020 STERLING LANE CROWLEY, TX 760360 |
| 211 | 3000 Grapevine Mills Parkway #603 | Grapevine | Boot Town, Inc., a Texas Corporation | Grapevine Mills Limited Partnership, a Delaware limited partnership | GRAPEVINE MILLS, LP | G0105 | P.O. BOX 198189 ATLANTA, GA 30384-81890 |
| 212 | 5000 Katy Mills Circle #201 | Katy | Boot Town, Inc., a Texas Corporation | Katy Mills Limited Partnership, a Delaware limited partnership | KATY MILLS, LP | K0429 | P.O. BOX 100554 ATLANTA, GA 30384-05540 |
| 213 | 6888 Gulf Freeway | Houston | Boot Town, Inc. | Woodridge Drive, Ltd., a Texas limited partnership | WOODRIDGE DRIVE, LTD | W0149 | c/o MOODY RAMBIN INTERESTS 12850 MEMORIAL DR., SUITE 1105 HOUSTON, TX 77024 |
| 214 | 1751 N. Central Expressway; #200 Bldg G | McKinney | BTWW Retail, LP, doing business as any BTWW Retail Brand | Covington Cameron Acquisition, each a Delaware limited liability company | COVINGTON CAMERON ACQUISITION | ???? | 1001 HUSER BOULEVARD P.O. DRAWER E SCHULENBURG, TX 78956 |
| 215 | 6060 LongPrairie Suite 400 | Flower Mound | BTWW Retail, L.P., a Texas limited partnership | SDCO Highlands Denton County, L.P., a Delaware limited partnership | HIGHLANDS 501 '(C)(25), INC. | S0240 | c/o R REEF MGMT. CO P.O. BOX 730468 DALLAS, TX 75373 |
| 216 | 4200 South Frwy #1017 | Fort Worth | BTWW Retail, L.P., a Texas limited partnership | Town Center Mall, L.P., a Texas limited partnership | TOWN CENTER MALL, LP | T0126 | P.O. BOX 4737 HOUSTON, TX 77210-47370 |
| 217 | 33402 Hempstead Hwy | Hockley | BTWW Retail, LP, a Texas limited partnership | Schulte Enterprise, Ltd., a Texas limited partnership | HOCKLEY RETAIL, LP | H0082 | 301 COMMERCE ST., SUITE 1600 FORT WORTH, TX 761020 |
| 218 | 8767 S. Highway 377 | Pilot Point | BTWW Retail, L.P. | Denny Sergeant and Cherryl Sergeant | Retail Western Real Estate | R0100 | 301 COMMERCE ST, SUITE 1600 FORT WORTH, TX 761020 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule G1 - Non-Residential Real Estate Leases**

| Store # | Location | City | Tenant | Landlord | Vendor # | Payee | Address |
|---|---|---|---|---|---|---|---|
| 219 | 4905 S. Cooper Street | Arlington | Sergeant's Western World, Inc., a Texas corporation ("Assignor"), and BTWW Retail, LP, a Texas limited partnership ("Tenant") | Federighi Roseville, LLC, a Delaware limited liability company and Sam's Dice, LLC, a Delaware limited liability company, collectively as successor-in-interest to Wal-Mart Stores, Inc., a Delaware corporation | Sam's Dice, LLC | S0241 | WEST AMERICA BANK 111 SANTA ROSA AVE. SANTA ROSA, CA 95404 |
| 224 | 6820 Cerrillos Rd | Santa Fe | Cooper's Inc. dba Job Site | Cloverdale LLC, a limited liability corporation | Cloverdale, LLC | A0199 | PRICE ASG LLC/SDS-12-2826 P.O. BOX 86 MINNEAPOLIS, MN 55486-2826 |
| 230 | 4640 E. Broadway | Tucson | Cooper's Inc., a New Mexico Corporation dba Job Site | Greater Broadway Development Group, L.L.C. | Wright/Oracle, LLC | W0151 | 7739 E. BROADWAY, # 417 TUCSON, AZ 857100 |
| 235 | 5799 Stetson Hills Blvd. | Colorado Springs | Coopers, Inc., d/b/a Western Warehouse | Stephen D. Tebo, his successors and assigns | Tebo Development Company | T0128 | P.O. BOX T BOULDER, CO 80306-19960 |
| 236 | 945 N. Academy Blvd. | Colorado Springs | Cooper's Inc. assigned to BTWW Retail, L.P. | Citadel Crossing Associates, an Illinois General Partnership | Citadel Crossing Associates | C0393 | c/o SUMMIT COMM. GROUP INC P.O. BOX 676192 DALLAS, TX 75267 |
| 237 | 1800 Santa Fe Dr. | Pueblo | BTWW Retail, L.P., a Texas limited partnership | Richard W. White and Billie Jo White | Richard & Billie Jo White | W0152 | BILLIE JO WHITE 2087 27TH LANE PUEBLO, CO 81006 |
| 9997 | Dallas Office - Dragon Street | Dallas | BTWW Retail, L.P. | Dragon Property Fund #2, Ltd., Managed by Jim Lake Companies | DRAGON PROPERTY FUND #2, LTD | J0050 | 1350 MANUFACTURING, SUITE 101 DALLAS, TX 752070 |
| 9998 | Jane Lane - Dallas Storage | Dallas | BTWW Retail, L.P. | John Gregory | John T. Gregory | G0109 | 5621 SOUTH BROADWAY, PMB #135 TYLER, TX 757030 |
| 9999 | Trinity Loft - Dallas Apartment | Dallas | BTWW Retail, L.P. | Trinity Loft | Texas Apartment Association | T0116 | 1430 DRAGON ST DALLAS, TX 752070 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|---|---|---|---|---|---|---|---|---|
| Albuquerque Publishing Co | | 7777 Jefferson N.E Albuquerque, NM 87103 | 505-823-7777 | | A57544W | Newspaper Advertising Agreement | 03/26/08 | 03/25/09 |
| American Outdoor | | 1702 E. Highland Ave. Suite 304 Phoenix AZ 85016 | 602-266-2187 | | | | | |
| Arrow Outdoor Signs | | 1344 SE 1st St Lawton, OK 73501 | 580-355-7446 | 580-353-5493 | none | 1 Electric Sign 30NW Cache Rd. Lawton OK 73501 | 05/01/08 | 05/01/09 |
| Art Outdoor Advertising | | PO Box 143 Townsend MT 59644-0143 | 406-266-3794 | | 1104 | 1 Billboard 1mi W/O Begrade & 5mi S/O 4 Corners | 03/08/07 | 03/08/10 |
| Art Outdoor Advertising | | PO Box 143 Townsend MT 59644-0144 | 406-266-3795 | | 1105 | Second Billboard 1mi W/O Begrade & 5mi S/O 4 Corners | 03/08/07 | 03/08/10 |
| ASCOM Hasler/GE Cap Prog | A0205 | ASCOM Hasler/GE Cap Prog Box 802585 Chicago, IL 60680-2585 | 800-533-9917 | 319-841-6324 | Acct# 4315825-001 | 1 ASCOM Mailing machine | 12/18/04 | 11/18/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#3360-2200 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#3360-2071 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#2802-0682 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#2613-0205 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#3351-1251 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#2802-1283 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#2802-1284 | monitoring - Fire | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#2802-0756 | monitoring | 10/28/04 | 10/27/09 |
| ASG Security Company | | 5820 Alpha Road Dallas Texas 75240 | 972-991-0671 | | acct#3362-1033 | monitoring | 10/28/04 | 10/27/09 |
| AT&T | A0003 | AT&T PO Box 5019 Carol Stream, IL 60197-5019 | 800-253-7524 | | Acct# 831-000-0825 029 | 1 T1 managed circuit in Pilot Point ID DHEC.309505 1 T1 managed circuit in Arlington ID DHEC.337618 1 T1 managed circuit in Dallas ID DHEC.338317 2 T1 managed circuits in Cheyenne IDS DHEC.312238 and DHEC.309509 | 07/25/07 | 07/25/09 |
| AT&T | A0173 | AT&T Box 10541 Atlanta, GA 30348-5414 | 800-594-0358 | | Acct# 918 664-4544 353 8 | 6 Phone lines | 03/15/08 | 03/15/09 |
| AT&T | A0173 | AT&T Box 10541 Atlanta, GA 30348-5414 | 800-594-0358 | | Acct# 918 429-1880 137 9 | 3 Phone lines | 03/01/08 | 03/01/09 |
| AT&T | A0173 | AT&T Box 10541 Atlanta, GA 30348-5414 | 800-594-0358 | | Acct# 918 335-4032 729 7 | 3 Phone lines | 03/29/08 | 03/29/09 |
| AT&T | A0173 | AT&T Box 10541 Atlanta, GA 30348-5414 | 800-594-0358 | | Acct# 580 351-0162 230 3 | 4 Phone lines | 03/28/08 | 03/28/09 |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule G2 - Other Executory Contracts / Leases**

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|---|---|---|---|---|---|---|---|---|
| AT&T | A0173 | AT&T Box 10541 Atlanta, GA 30348-5414 | 800-594-0358 | | Acct# 580 233-3004 455 6 | 3 Phone lines | 03/28/08 | 03/28/09 |
| Barnyards and Backyards Publication | | W298 S10875 Shady Lane Mukwonago WI 53149 | 262-363-3779 | | | 1 Full page Ad in 4 quartly Issues $1620 per issue | 01/01/08 | 12/31/08 |
| Billings Gazette | | POB 36300 Billings MT 59107 | 406-657-1275 | 406-657-1538 | 60000826 | Newspaper Advertising Agreement | 04/01/08 | 03/31/09 |
| Brown LLC Signs | | 2124 Grayson Rd McKinney TX 75070 | 214-551-4695 | | 40RU | HWY 377 Aubrey Texas | | 12/31/08 |
| Casper Star Tribune | | P.O Box 80 Casper Wy, 82602 | 307-266-0538 | 307-266-0501 | | Newspaper Advertising Agreement | 03/13/08 | 03/12/09 |
| Cheyenne Frontier Days | | Po Box 2477 Cheyenne WY 82003 | 307-778-7201 | 307-778-7213 | | Gold Boot Sponsor- Contract 2008-2010 | 07/18/08 | 08/01/10 |
| Clear Channel Outdoor | | 458 Industrial Ave NE Albuquerque NM 87107 | 505-345-3589 | 505-345-2668 | 9903780 | 1 Billboard I-25 .4mi S/O Gibson WS/SF #35342 | 03/25/08 | 03/25/09 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Constellation NewEnergy Inc | | 1221 Lamar St Suite # 750 Houston Texas 77010 | 713-222-6080 | 713-222-7346 | | Electric Provider | 04/18/06 | 01/19/11 |
| Daily Sun | | 1751 S Thompson Flagstaff, AZ 86001 | 928-744-4545 | | 101331 | Newspaper Advertising Agreement | 12/01/07 | 11/01/08 |
| Dallas Morning News | | 5-8 Young Street Dallas, TX  75202 | | | #090015225 | NewspaperDisplay Advertising Contract | 04/19/08 | 04/18/09 |
| Dex, Official Directory of Qwest | | 3190 S Vaughn Way Aurora, Co 80014 | 970-229-1328 | 970-223-0254 | | | | |
| Digital Niche LLC | | 17731 E. 40 HWY # 101C Independence, MO  64055 | 816-373-5049 | 816-373-5007 | | Software usage fee for catalogs on Sergeants website.  Allows the turning of pages. | 05/01/07 | |
| Directory Concepts | | 1669B Lexington Ave. Mansfield, OH 44907 | 419-756-6525 | 419-756-0252 | | | May 15th, 2003 | May 15th, 2009 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|---|---|---|---|---|---|---|---|---|
| Elko Daily Free Press | | 3720 Idaho St Elko NV  89801 | 775-748-2723 | 775-738-2215 | 5100210 | Newspaper Advertising Agreement | 05/01/08 | 04/30/09 |
| Emerson Netowrk Power | E0072 | Liebert Services, Inc PO Box 70474 Chicago, IL 60673-0001 | 800-882-6474 | | Site ID 74413 | 1 Maintenance on UPS | 04/01/08 | 04/01/09 |
| Enid News Eagle | | 227 West Broadway Enid, OK 73703 | 580-233-6600 | | | NewspaperDisplay Advertising Contract | 01/01/08 | 01/01/09 |
| Exact Target | | 20 North Meridan St Indianapolis, ID  46204 | 317-523-3928 | 317-396-1592 | | Annual contract for email blast advertising | 04/02/08 | 04/02/09 |
| FORD CREDIT | F0086 | PO Box 650575 Dallas, TX  75265-0575 | | | 42032409 | 2007 FORD F250 VIN 1FTSW21P97EA53954 | 01/01/07 | 12/31/09 |
| GE Capital | G0091 | GE Capital PO Box 31001-0273 Pasadena, CA 91110-0273 | 800-633-3980 | 319-841-6324 | Acct# 90133874002 | 1 Xerox D252 Copier | 11/29/07 | 11/29/12 |
| Global Exchange Services | G0039 | Global Exchange Services Box 640371 Pittsburgh, PA 15264 | 800-245-5464 | | Acct# 30206-1989136-781 | 1 EDI VAN interface | 06/08/07 | 05/08/10 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9090-46452 | 2006 GMC YUKON XL VIN 1GKFK66U26J158204 | 12/16/05 | 11/16/08 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9084-63041 | 2006 GMC YUKON VIN 1GKEK63U16J143838 | 01/18/06 | 12/18/09 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9087-74363 | 2006 GMC Sierra 2500 VIN 1GTHK29U76E112286 | 02/08/06 | 01/08/10 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9089-71899 | 2006 GMC SIERRA 2500 VIN 1GTHK23U46F173825 | 02/08/06 | 01/08/09 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9093-22760 | 2006 GMC SIERRA 2500 VIN 1GTHK23U86F175738 | 05/22/06 | 04/22/09 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | | 2007 GMC SIERRA 2500 VIN#1GTHK23KX7F567460 | 08/30/07 | 07/03/10 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | | 2007 GMC SIERRA 2500 VIN# 1GTHK23K07F554975 | 07/05/07 | 06/05/10 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9087-74363 | 2008 GMC SIERRA 3500 VIN# 1GTJK33608F183215 | 02/12/08 | 01/12/12 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | | 2008 CADILLAC ESCALADE VIN# 1GYFK66818R175167 | 04/04/08 | 03/04/11 |
| GMAC | G0002 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9094-55012 | 2006 SAVANNA 1500 VIN 1GTFH15T861254084 | 07/12/06 | 06/12/09 |
| GMAC | G0002 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9084-11783 | 2005 CERGO VAN VIN# 1GTDL19X25B509422 | 09/05/05 | 09/05/08 |
| GMAC | G0001 | Payment Processing Center PO Box 9001948 Louisville, KY  40290-1948 | | | 024-9087-75897 | 2006 GMC YUKON XL VIN 1GKFK66U66J122337 | 02/08/06 | 01/08/09 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|---|---|---|---|---|---|---|---|---|
| Great America Leasing Corporation | G0095 | Great American Leasing Corporation 8742 Innovation Way Chicago, IL 60682-0087 | 866-803-2657 | | Lease # 293776 | 1 Savin 2555 copier with finisher | 10/13/04 | 10/13/09 |
| Great West Life & Annuity Insurance Co | | 8505 East Orchard Road Greenwood Village, CO 80111 | 800-537-2033 | | Group 359360 | Health Insurance Benefits | 05/01/08 | 04/30/09 |
| Guardian | | PO BOX 51505 Los Angeles, CA 90051-5805 | 800-459-9401 | | 415743 | Dental Benefits | 05/01/08 | 0430/09 |
| Hewlett-Packard | H0057 | Hewlett-Packard PO Box 101149 Atlanta, GA 30392-1149 | 800-437-9284 | | Acct# 80049565 | 1 Maintenance on HP-3000 | 02/18/08 | 02/18/09 |
| Humana/CompBenefits | | PO BOX 769209 Roswell, GA 30076-0000 | 800-865-3676 | | VS1988 | Vision Benefits | 05/01/08 | 04/30/09 |
| Keeter Hall/Hall Outdoor | | PO Box 1503 Billings MT 59103 | 406-652-6149 | | | | | |
| Laramie Boomerang | | 320 Grand Ave Laramie,WY 82070 | 307-742-2176 | 307-742-2046 | | Newspaper Advertising Agreement | 04/01/08 | 03/31/09 |
| Lee Enterprises "Missoulian" | | 500 S. Higgins Missoula, MT 59801 | 406-523-5211 | | | NewspaperDisplay Advertising Contract | 05/01/08 | 04/30/09 |
| Lightyear Network Solutions | L0095 | Lightyear Network Solutions Box 740050 Cincinnati, OH 45274-0050 | 877-542-7963 | | Acct# 1277453 | 1 T1 circuit ID 12265787 | 10/14/06 | 10/14/09 |
| Lightyear Network Solutions | L0095 | Lightyear Network Solutions Box 740050 Cincinnati, OH 45274-0050 | 877-542-7963 | | Acct# 1277453 | 1 T1 circuit ID 0040342284 | 10/26/06 | 10/26/09 |
| Lightyear Network Solutions | L0095 | Lightyear Network Solutions Box 740050 Cincinnati, OH 45274-0050 | 877-542-7963 | | Acct# 1277453 | 1 T1 circuit ID 11832283 | 05/13/06 | 05/13/09 |
| Lightyear Network Solutions | L0095 | Lightyear Network Solutions Box 740050 Cincinnati, OH 45274-0050 | 877-542-7963 | | Acct# 1277453 | 1 T1 circuit ID 11829756 | 05/13/06 | 05/13/09 |
| Lightyear Network Solutions | L0095 | Lightyear Network Solutions Box 740050 Cincinnati, OH 45274-0050 | 877-542-7963 | | Acct# 1277453 | 1 T1 circuit ID 11825819 | 05/07/06 | 05/07/09 |
| Livingston Enterprise | | P.O. Box 685 Livingston , MT 59047 | 406-222-2000 | | 100 | Newspaper Advertising Agreement | 11/20/07 | 11/20/08 |
| Marlin Leasing | (7443) | Martin Leasing PO Box 13604 Philadelphia, PA 19101-3604 | 888-308-4403 | | Acct# 305513 | 1 Kyocera KM-5035 copier S/N M3035114 | 02/14/06 | 02/14/11 |
| Mutual of Omaha | | Mutual of Omaha Plaza Omaha, NE 68175 | 800-369-3809 | | G000600F | Life, STD, AD&D | 05/01/08 | 04/30/09 |
| National High School Rodeo Association | | 12001 Jejon Street, Suite 128 Denver CO 80234 | 303-452-0820 | | | National and Finals Sponsorship of Jr and Sr. High Rodeo-$61500 per year, contract 2006-09 | 04/04/06 | 03/31/09 |
| National Little Britches Association NLBRA | | 1045 W. Rio Grande Colorado Springs CO 80906 | 719-578-1367 | 800-763-3694 | | National Sponsorship and Finals Sponsorship $20000 per Year Contract 2008-2010 | 04/29/08 | 04/29/10 |
| National Little Britches Association NLBRA | | 1045 W. Rio Grande Colorado Springs CO 80906 | 719-578-1367 | 800-763-3694 | | Booth Rental At Finals Rodeo 3 year Contract 2008-10 | 02/28/08 | 02/28/10 |
| New Legend Media, Inc. | | 4009 Old Denton Rd # 1414 Carrollton, TX 75007 | 972-492-3418 | 866-411-4804 | | Sergeants Catalog & Web o/s commerce software support and programming. | | |
| Next Media Outdoor INC. | 24910 | 2649 E. Mullberry St Ft Collins CO 80524 | 970-493-4411 | 970-493-4595 | WY-074881 | 1 Billboard HWY 287, 9.8mi S/O Laramie WY | 03/31/08 | 03/30/09 |
| Next Media Outdoor INC. | 24910 | 2649 E. Mullberry St Ft Collins CO 80524 | 970-493-4411 | 970-493-4595 | WY-078761 | 1 Billboard I-25 At MP 7.2 Northbound Traffic | 04/14/08 | 04/12/09 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| Next Media Outdoor INC. | 24911 | 2649 E. Mullberry St<br>Ft Collins CO 80524 | 970-493-4411 | 970-493-4595 | WY-052971 | 1 Billboard I-80 .75 Mile N/O JCT I-80/230 South | 03/31/08 | 03/29/09 |
| NISSAN ACCEPTANCE CORP | N0113 | Box 78133<br>Phoenix, AZ 85062-8133 | | | 2500 5849 441 | 2006 NISSAN MURANO JN8AZ08W76W533959 | 10/20/06 | 12/20/09 |
| NISSAN ACCEPTANCE CORP | N0113<br>N0114 | Box 78133<br>Phoenix, AZ 85062-8133 | | | | 2007 NISSAN TITAN VIN 1N6BA07AX7N200320 | 03/10/07 | 05/10/10 |
| Paymentech, LLC | | Corporate Headquartersw<br>14221 Dallas Parkway, Building Two<br>Dallas, TX 75254 | 800-824-4313 | | | Credit Card Service Provider | 10/24/07 | On-Going |
| Pitney Bowes | | Jim Whiteny<br>Pitney Bowes, Inc.<br>12508 E Brianwood, Suite 1-D<br>Centennial, CO 80112 | 970/481-0577 | 303/708-3020 | Billing can#15440086864 | Postage Meter at A/P Ofc | | |
| Pitney Bowes | | Jim Whiteny<br>Pitney Bowes, Inc.<br>12508 E Brianwood, Suite 1-D<br>Centennial, CO 80112 | 970/481-0577 | 303/708-3020 | Billing can#16142039888 | Postage Meter at Corp | | |
| Pitney Bowes | | Jim Whiteny<br>Pitney Bowes, Inc.<br>12508 E Brianwood, Suite 1-D<br>Centennial, CO 80112 | 970/481-0577 | 303/708-3020 | Billing can#18211496866 | Postage Meter at e-com | | |
| Record Searchlight | | 1101 Twin View Blvd<br>Redding, CA 96049 | 530-243-2424 | 530-225-8212 | 10013904 | Annual Newspaper Advertising Agreement | 04/01/08 | 03/31/09 |
| Red Gap | | 2211 Commerce St<br>Dallas, TX 75201 | 214-550-1000 | 214-550-1001 | 714053 | Sergeants Catalog T1 lines | 07/14/05 | |
| Red Gap | | 2211 Commerce St<br>Dallas, TX 75201 | 214-550-1000 | 214-550-1001 | 52605389 | Sergeants Catalog Call center program | 03/27/05 | |
| Red Gap | | 2211 Commerce St<br>Dallas, TX 75201 | 214-550-1000 | 214-550-1001 | 90605123 | Dallas Corporate & BTWW store T1 lines | 09/08/05 | |
| Red Gap | | 2211 Commerce St<br>Dallas, TX 75201 | 214-550-1000 | 214-550-1001 | 917041501 | Dallas Corporate & BTWW store T1 lines | 09/17/04 | |
| Rocky Mountain Rider Magazine, INC. | | PO Box 995<br>Hamilton MT 59840 | 406-363-4085 | | | 1 Full Page Ad in each month of publication- 12 issues per year | | 12/01/08 |
| Sheridan County Chamber of Commerce | | PO Box 707<br>Sheridan WY 82801 | 307-672-2485 | 307-672-7321 | CWTrolley08 | 1 Ad on side of Sheridan Trolley | 06/01/08 | 05/31/09 |
| Stott Outdoor Advertising | | 13456 Browns Valley Dr.<br>Chico CA 95973 | 530-342-3235 | 530-342-0712 | L-7012,P-3 & P-4 WF 173 | Billboard. I-80 SL 2.18mi w/o Exit | 09/23/07 | 09/23/10 |
| The Daily Sentinel | | 734 South 7th St<br>Grand Junction, CO 81501 | 970-242-505 | 970-241-6860 | 8,100.00 | Newspaper Advertising Agreement | 05/01/08 | 04/30/09 |
| The Dickinson Press | | 1815 1st West<br>P.O Box 1367<br>Dickinson, ND 58601 | 701-225-8111 | | | Newspaper Advertising Agreement | 06/01/08 | 06/01/09 |
| The Durango Herald | | 1275 Main Avenue<br>Durango, Co. 81302 | 970-247-3504 | 970-259-8817 | | Newspaper Advertising Agreement | 01/01/07 | 12/31/08 |
| The Planet.com Internet Services, Inc. | | 1333 Stemmons Freeway Suite 110<br>Dallas, Texas 75207 | 214-782-7800 | 214-782-7801 | | Lease of servers for the Sergeants web & catalog admin systems & website service. | 06/14/06 | |
| The Pueblo Chieftan | | 825 w. 6th Street<br>Pueblo Co,81003 | 719-404-2782 | 719-595-4334 | | | 06/01/08 | 05/31/09 |
| The WRANGLER Horse and Rodeo News Pub. | | PO Box 6070<br>Riverton WY 82501 | 800-927-7578 | | | 1 Full Page Ad twice a month in publication - 24 total ad runs per-year. $291 per ad | | 12/01/08 |
| Trintech, Inc | T0124 | 15851 Dallas Parkway<br>Addison, TX 75001 | 972-739-1677 | 972-982-0137 | | Trintech ReconNET Hosted Services | 06/30/06 | On-Going |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73437 | 1 Phone circuit ID 2618/hc/2636/000020 1 T1 circuit ID 2618/hz/2636/000010 1 T1 circuit ID 2618/hz/2636/000011 | 11/11/05 | 12/14/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73461 | 1 DSO Lines 1 T1 circuit ID 2618/hz/2620/000034 | 11/10/05 | 11/18/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73468 | 1 DSO Lines 1 T1 circuit ID 2720/HZ/2648/000001 | 11/10/05 | 11/22/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73449 | 1 DSO Lines 1 T1 circuit ID 2618/hz/2626/000004 | 11/10/05 | 12/15/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73435 | 1 DSO Lines 1 T1 circuit ID 2618/hz/2623/000008 | 11/10/05 | 01/09/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73446 | 1 DSO Lines 1 T1 circuit ID 2618/hz/2631/000013 | 11/10/05 | 11/21/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73471 | 1 DSO Lines 1 T1 circuit ID 2680/hz/2674/000020 | 11/10/05 | 12/28/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73443 | 1 Phone Lines ID 2618/hc/2637/000094 1 T1 circuit ID 2618/hz/2637/000021 | 11/11/05 | 11/22/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73433 | 1 DSO Lines 1 T1 circuit ID 2680/hz/2662/000005 | 10/21/05 | 12/28/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73438 | 1 Phone Lines ID 2618/hc/2637/000093 1 T1 circuit ID 2618/hz/2637/000020 | 11/07/05 | 01/13/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73451 | 1 T1 circuit ID 2618/hz/2895/000056 | 12/19/05 | 03/22/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73459 | 1 T1 circuit ID 2680/hz/2655/000012 | 12/19/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73467 | 1 DSO Lines 1 T1 circuit ID 2680/hz/2667/000004 | 11/11/05 | 12/28/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 105940 | 1 T1 circuit ID UNKNOWN | 12/19/05 | 05/19/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73452 | 1 T1 circuit ID 2680/hz/2675/000007 | 12/19/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73472 | 1 T1 circuit ID 2618/hz/2637/000027 | 12/19/05 | 03/24/09 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|------------------------|-----------|----------|
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73458 | 1 DSO Lines 1 T1 circuit ID 2720/hz/2639/000004 1 T1 circuit ID 2720/hz/2639/000005 | 10/27/08 | 11/22/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73466 | 1 T1 circuit ID 3365/hz/2767/000021 | 12/24/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73460 | 1 T1 circuit ID 2719/hz/2829/000030 | 12/14/05 | 02/17/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73473 | I Phone circuit ID 2716/hc/2829/000222 1 T1 circuit ID 2716/hz/2829/000029 | 12/19/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73440 | 1 T1 circuit ID 2716/hz/2828/000043 | 12/19/05 | 02/13/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73462 | 1 T1 circuit ID 3365/hz/2771/000009 | 12/15/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73464 | 1 T1 circuit ID 3365/hz/2271/000008 | 12/15/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73434 | 1 Phone circuit ID 3365/hc/2765/000026 1 T1 circuit ID 3365/hz/2765/000005 | 12/15/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73455 | 1 T1 circuit ID 3365/hz/2767/000022 | 12/19/08 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73456 | 1 T1 circuit ID 3365/hz/2769/000004 | 12/19/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73454 | 1 T1 circuit ID 2731/hz/3035/000043 | 12/15/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73453 | 1 Phone circuit ID 2731/hc/3035/000270 1 T1 circuit ID 2731/hz/3035/000044 | 12/15/05 | 03/15/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73465 | 1 Phone circuit ID 2731/hc/3038/000056 1 T1 circuit ID 2731/hz/3038/000013 | 12/15/05 | 03/15/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73450 | 1 T1 circuit ID 2731/hz/3040/000021 | 12/19/05 | 03/14/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73470 | 1 T1 circuit ID 2731/hz/3035/000042 | 12/19/05 | 03/14/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73439 | 1 T1 circuit ID 3310/hz/3257/000004 | 12/19/05 | 03/20/09 |

BTWW Retail, LP
Case #08-35725-bjh11

**Schedule G2 - Other Executory Contracts / Leases**

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|---|---|---|---|---|---|---|---|---|
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73442 | 1 T1 circuit ID 3310/hz/3257/000002 | 12/19/05 | 03/20/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73469 | 1 T1 circuit ID 3310/hz/3257/000005 | 12/19/05 | 03/20/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73447 | 1 T1 circuit ID 3310/hz/3257/000003 | 12/19/05 | 03/20/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 107186 | 1 T1 circuit ID 3310/hz/3257/000006 | 12/19/05 | 12/19/08 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73445 | 1 T1 circuit ID 3310/hz/3257/000001 | 12/19/05 | 03/23/09 |
| TW Telecom | T0131 | Time Warner Telecom Holdings 8115 Innovation Way Chicago, IL 60682-0081 | 877-862-1900 | | Acct # 286999 Location ID 73457 | 1 T1 circuit ID 2731/hz/3033/000045 | 12/15/05 | 03/15/09 |
| UPS Carrier Agreement | | Steve Mandeville UPS Denver 5020 Ivy Street Commerce City, CO 80022 | 720/371-2600 | | P850016300-01 | for shipping costs of all UPS parcels into and out of stores, Corp and DC | 04/21/08 | 157 weeks |
| UPS Technology Agreement | | Steve Mandeville UPS Denver 5020 Ivy Street Commerce City, CO 80022 | 720/371-2600 | | tied to shipper ID 47918W | provided for the installation of pc systems in store locations | 06/05/06 | 06/06/09 |
| Verizon Southwest | V0025 | Verizon Southwest PO Box 920041 Dallas, TX 75392-0041 | 800-483-5700 | | Acct# 105647282709493303 | 1 Phone line 972-539-9784 | 07/27/08 | 07/27/09 |
| Verizon Southwest | V0025 | Verizon Southwest PO Box 920041 Dallas, TX 75392-0041 | 800-483-5700 | | Acct# 105647287907653707 | 4 Phone lines 972-874-2056, 2452, 2469, 355-0609 | 11/01/06 | 11/01/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Wireless Aircard Broadband 307-214-1019 | | 10/17/07 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone Amber Graves 307-214-1377 | | 07/21/08 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Wireless Aircard Broadband 307-214-5668 | | 10/17/07 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell Phone Melody Berg 307-421-4328 | | 08/08/08 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | On Star device 307-631-1046 | | Expired |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Wireless Aircard Broadband 307-631-3673 | | 10/12/07 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone Pat McGee 307-631-5328 | | 08/08/08 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|-----------|----------|
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Truck phone 307-631-8409 | | 08/08/08 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard-Jennifer Farmer 307-214-0217 | | 10/19/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Wireless Aircard Broadband 307-214-1564 | | 08/28/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | 5 15 2007 Aircard 307-214-1702 | | 05/16/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone Veronics Refsdal 307-214-2571 | | 04/09/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard Bob Joy 307-214-2661 | | 09/05/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Broadband aircard 307-214-3379 | | 01/08/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard-Jerry Krumm 307-214-4078 | | 09/05/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Derrold Smith 307-214-5378 | | 05/04/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Jennifer Farmer 307-214-7335 | | 09/24/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | 11 30 2007 Aircard 307-214-8986 | | 11/30/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard - Pam Ehmke 307-286-0479 | | 03/07/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard - Pat McGee 307-286-3794 | | 04/29/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | 5 24 2007 Aircard | | 05/25/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | 10 29 2007 USB720 card 307-286-6772 | | 10/31/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | 6 17 2007 Aircard 307-286-7348 | | 07/19/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone Robert Haley 307-287-1197 | | 08/29/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard - Roni Refsdal 307-287-1710 | | 05/28/10 |

BTWW Retail, LP
Case #08-35725-bjh11

Schedule G2 - Other Executory Contracts / Leases

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - John Ehl 307-287-8669 | | 04/29/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell Phone - Darla Wood 307-287-9311 | | 12/13/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell Phone - Steve Farkas 307-421-0455 | | 05/08/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard - Darla Wood 307-421-1502 | | 02/28/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Aircard - Lorado Reetz 307-421-2680 | | 02/26/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Bob Joy 307-421-3564 | | 04/10/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Jaimel Blakeney 307-631-2966 | | 08/14/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Lorado Reetz 307-631-5725 | | 12/01/08 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Wendy Koc 307-631-6508 | | 10/28/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Randy Kemp 307-631-6549 | | 07/31/10 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone 307-631-7002 | | 11/07/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Stu Pierson 307-631-8408 | | 08/28/09 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - Larry Hager 307-631-8412 | | 12/15/08 |
| Verizon Wireless | V0024 | Verizon Wireless Box 9622 Mission Hills, CA 91346-9622 | 800-922-0204 | | Acct# 365471223-00001 | Cell phone - John Peacock 307-631-8914 | | 05/01/10 |
| Visual Products Corp. DBA Gordon Sign | 1329 | 1805 Pacific Ave Cheyenne WY 82007 | 307-637-7446 | 307-637-6609 | BB1329A | 1 Billboard I-90 mm 130.3 | 01/01/08 | not found |
| Visual Products Corp. DBA Gordon Sign | 1329 | 1805 Pacific Ave Cheyenne WY 82007 | 307-637-7446 | 307-637-6609 | BB1329C | 1 Billboard I-80 mm 378.0 | 01/17/08 | 01/17/13 |
| Visual Products Corp. DBA Gordon Sign | 1329 | 1805 Pacific Ave Cheyenne WY 82007 | 307-637-7446 | 307-637-6609 | BB1329D | 1 Billboard I-25 mm 18.3 | 01/17/08 | 01/17/13 |
| Visual Products Corp. DBA Gordon Sign | 1329 | 1805 Pacific Ave Cheyenne WY 82007 | 307-637-7446 | 307-637-6609 | BB1329F | 1 Billboard I-80 mm 340.1 Eastbound | 01/17/08 | 01/17/13 |
| Visual Products Corp. DBA Gordon Sign | 1329 | 1805 Pacific Ave Cheyenne WY 82007 | 307-637-7446 | 307-637-6609 | BB1329E | 1 Billboard I-80 mm 340.1 RH Westbound | 11/01/07 | 11/01/12 |
| Visual Products Corp. DBA Gordon Sign | 1329 | 1805 Pacific Ave Cheyenne WY 82007 | 307-637-7446 | 307-637-6609 | BB1329G | 1 Billboard HWY 99.3 LH NB | 09/09/07 | 09/09/12 |

**BTWW Retail, LP**
**Case #08-35725-bjh11**

**Schedule G2 - Other Executory Contracts / Leases**

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| Wells Fargo/Imaging Concepts | W0157 | Wells Fargo / Imaging Concepts PO Box 6434 Carol Stream, IL 60197-6434 | 866-497-6661 | | Acct# 001-0013086 | 1 AR-C260Color copier S/N 3502311X 1  AR-550N copier S/N 45009448 | 12/13/04 | 11/13/09 |
| Wyoming Tribune Eagle | | 702 West Lincolnway Cheyenne, Wy 82009 | 633-3191 | | | NewspaperDisplay Advertising Contract | 08/01/08 | |
| Yakima Herald-Republic | | 114 N. 4th Street Yakima, WA 98901 | 509-577-7728 | 509-577-7765 | 15333 | Newspaper Advertising Agreement | 05/01/08 | 04/30/09 |
| Young Electric Sign Company ie YESCO | | 2767 Industrial Dr. Ogden UT 84401 | 480-449-3726 | 480-961-5923 | B17648C1 | 1 Bilboard. I-80 S/L MP235.8 Battle Mnt. NV. | 03/01/08 | 03/01/10 |

Form B6-H
(10/05)

BTWW Retail, LP                                    Case No. _____ 08-35725-bjh11 _____
_____
            (Debtor)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and cosignors.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commence of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.  § 112; Fed.Bankr.P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CWR Workwear Depot LLC<br>Corral West Ranchwear LLC<br>Corral West Ranchwear Catalog LLC<br><br>4519 Frontier Mall Drive<br>Cheyenne, WY  28009 | Wells Fargo Retail Finance LLC<br>One Boston Place<br>18th Floor<br>Boston, MA  02108 |
| | |
| | |
| | |

Official Form 6 - Declaration (10/06)

BTWW Retail, LP                                                          Case No. _____ 08-35725-bjh11 _____
(Debtor)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (total shown on summary page plus 2), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____                         Signature: _____

Date: _____                         Signature: _____

                                                     [If joint case, both spouses must sign]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social Security No
                                                             (Required by 11 U.S.C § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____

_____
Address

_____                    _____
Signature of Bankruptcy Petition Preparer                                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of BTWW Retail LLP., named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (total shown on summary page plus 2), and that they are true and correct to the best of my knowledge, information, and belief.

Date: 12/15/08                          Signature: _____
                                                     Alan Minker, Chief Restructuring Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.